# EXHIBIT 3

HOGAN LOVELLS CADWALADER

Hogan Lovells Cadwalader US LLP
200 Liberty Street
New York, NY 10281
T +1 212 918 3000
F +1 212 918 3100
www.hlc.com

August 18, 2026

**By Electronic Mail**

Zachary Payne
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019
zpayne@sidley.com

**Re: *NCR Corporation v. B.A.T Industries p.l.c.*, 23-cv-1172-JPC-SDA (S.D.N.Y.)**

Zachary:

We write further to the 30(b)(6) deposition of Mr. Heyde on June 30, 2026, and the depositions of other NCR witnesses, in particular Messrs. Samson, Hoak and Schlickman and Ms. Chema and following our review of documents produced by NCR in response to BAT's privilege challenges.

The central argument advanced by NCR in defense of BAT's Counterclaims is that BAT was not misled when it entered into the Confidential Settlement Agreement ("CSA") because all information relevant to NCR's CERCLA liability with respect to the Fox River, the Kalamazoo River, and other sites was shared by NCR/Sidley with API and Simpson Thacher, and was therefore (so NCR contends) available to BAT.

NCR's witnesses have been at pains to advance that narrative through their testimony. NCR has also attempted to advance that narrative through its approach to privileged materials. NCR has disclosed numerous privileged documents which it claims were contemporaneously shared or prepared by NCR and/or Sidley for sharing with API and Simpson Thacher as part of "joint defense" workstreams involving NCR, API, BAT and Simpson Thacher, notwithstanding the absence of any evidence that such documents were transmitted to BAT or Simpson Thacher.

NCR's approach is misguided. As explained further below, neither BAT nor Simpson Thacher played any part in the relevant joint defense workstream and the documents in question were not shared with them.

Indeed, a forensic analysis of the documents which NCR has elected to disclose in support of its defense demonstrates that NCR's approach to sharing/withholding privileged materials has been fundamentally self-serving. NCR has produced those documents which it contends support its information-sharing narrative, while withholding numerous other documents concerning the same subject matter under the guise of assertions of privilege.

Having affirmatively disclosed documents in support of its position, including by waiving privilege with respect to such documents, NCR has waived privilege over all other documents relevant to that subject matter. NCR cannot deploy privileged material as a sword while at the same time withholding other privileged material as a shield. Fairness requires that the withheld material be disclosed so that NCR's case can be properly tested.

This letter is in three parts. First, we explain why NCR's approach to privilege has not been based on any coherent principle, but instead on an *ex-post* characterization of documents self-servingly designed to support its information-sharing narrative. Second, we identify specific instances of NCR's selective deployment of and/or reliance upon privileged material. Third, we address the legal consequences of NCR's conduct.

**NCR's flawed and self-serving approach to privilege**

NCR's position regarding privilege has evolved dramatically following challenges by BAT to NCR's privilege calls.[1] Such challenges have resulted in a continued retreat by NCR from its initial position in relation to privilege. More and more documents have been produced over time, both in response to BAT's challenges and as a result of NCR selectively waiving privilege in an attempt to support its case.

Considered individually, each of these actions raises serious concerns. Taken together, these instances demonstrate that NCR has applied the privilege designation without reference to any coherent or consistent set of principles. Instead, NCR has selectively asserted, waived and maintained privilege in a manner designed to advance its defense to BAT's Counterclaims while preventing BAT from testing that defense.

NCR has sought to justify the disclosure of a substantial category of documents on the grounds that they were shared with or prepared "*with an eye towards sharing*" with API and/or Simpson Thacher. In particular, NCR has stated that it has produced documents that would otherwise be privileged:

1. where there is evidence that the documents were contemporaneously shared with API or Simpson Thacher; or

2. where, notwithstanding that there is no evidence that the documents were in fact provided to API or Simpson Thacher, the documents were "*prepared as part of the joint defense relationship with an eye towards sharing the document or the information therein with API and Simpson Thacher*."[2]

NCR's position is that all other documents have been withheld and then included on NCR's Privilege Log, as revised from time to time (the "**Privilege Log"**).

NCR's approach with respect to the first category is misguided. It assumes that information shared with API was shared with Simpson Thacher and/or BAT. That is not the case for the reasons explained below.

NCR's position with respect to the second category of documents is also fundamentally flawed for several reasons. First, NCR does not provide a proper basis for determining whether a document is privileged. By definition, documents falling within this category are documents for which NCR has identified no contemporaneous evidence of transmission. Had such evidence existed, those documents would necessarily fall within the first category. The absence of any contemporaneous documentary evidence of transmission by NCR supports the conclusion that such documents were not shared.

---

1 *See* Appendix A.
2 Letter from Sidley Austin to Hogan Lovells dated December 12, 2025, at 3.

Second, where it is not objectively clear on the face of a document that it was prepared for disclosure to BAT or Simpson Thacher – for example, because it is neither addressed nor copied to them, nor otherwise bears any objective indicia of intended disclosure – this also points towards the conclusion that neither the document itself, nor the information within it, was shared.

Third, in the absence of any contemporaneous evidence of actual or intended transmission, NCR's assertion that the document was prepared "*with an eye towards sharing*" rests entirely upon an *ex-post* characterization that is unsupported by any contemporaneous objective evidence.

Fourth, NCR's position also rests upon a false equivalence between API and Simpson Thacher. In particular, NCR overlooks the fact that, after July 1, 1998, being the effective date of the Joint Defense and Representation Agreement 1998 (the "JDRA"), Simpson Thacher was neither involved in the joint defense workstreams with respect tothe Fox River and/or Future Sites, nor entitled to receive information which was prepared or disseminated pursuant to the JDRA.

By the JDRA, NCR and API agreed that Sidley, which had previously acted only for NCR, would thereafter jointly represent both NCR and API in relation to the "Joint Defense Matters". Those matters were defined broadly to include "*the defense, prosecution, and handling of Claims, Damages, Group Defense Costs, and other matters (excluding Excepted Matters) relating to or arising from the Fox River Sites or Future Sites*" (JDRA Clause I, 19). "Claims" were themselves defined to include all liabilities, claims and demands relating to the release or disposal of Hazardous Substances at those sites, whether existing or future, known or unknown (JDRA Clause I, 6). The JDRA therefore established a joint representation under which Sidley acted for both NCR and API with respect to the Joint Defense Matters.

That has an obvious practical consequence. Once API became a client of Sidley it was entitled to all information relevant to the joint representation. This includes all factual information gathered by and all analysis performed by Sidley for NCR prior to the joint representation.

The express terms of the JDRA reflect that practical reality. NCR and API agreed to work together as closely as possible – "*as if they were one entity*" – to manage effectively and efficiently the handling of the Joint Defense Matters, by implementing a coordinated and efficient joint defense effort among themselves (JDRA Recital 10). They further agreed "*to exchange documents, consult on strategy, and otherwise confer and cooperate with one another regarding all activities relating to the Joint Defense Matters*" (JDRA Clause II, 1). Those provisions are entirely consistent with a joint representation in which, as between NCR and API, there was to be full sharing of information with API concerning the Joint Defense Matters.

Indeed, that is how the parties conducted themselves in practice. The table of contents appended to the Agenda for the August 4-5, 1998, "Fox River Fact Summit" (NCRV_13583260) is a stark illustration. It includes several pre-JDRA documents, no less than four of which have been incorrectly listed on NCR's Privilege Log.[3] Another is the Fact Book (NCRV_13609262), which records numerous descriptions of documents which pre-date the effective date of the JDRA. Those documents include, amongst other things, communications passing solely between NCR and Sidley before the JDRA was entered into. Those pre-JDRA documents and communications were privileged to NCR at the time they were created. Nevertheless, the "Fact Summit" table of contents and the Fact Book were shared

3 "*6/12/98* Memo from *Hanebutt and Westerfield to Samson. Fox River: Patterson Technical Memorandum 2d*" (*cf.* NCRPRIV_00330); "*4/8/98 Memo from Hanebutt to Samson. Status Report —Factual Investigation*" (*cf.* NCRPRIV_00274); "*8/22/97 Memo from Hanebutt and Westerfield. Fox River/Factual Investigation: Project List*" (*cf.* NCRPRIV_00129); "*12/12/97 Memo from Hanebutt and Westerfield. Fox River/Meetings with Simpson Thacher and Jaakko Poyry*" (*cf.* NCRPRIV_01254).

with API with those entries set out in unredacted form. By necessary implication, so too were the underlying documents.

In short, therefore, upon the commencement of the JDRA, documents and communications previously privileged to NCR alone, insofar as they related to the Joint Defense Matters, ceased to be NCR's separate privileged materials and became a privilege enjoyed jointly by NCR and API. Crucially, that includes documents pre-dating the JDRA which were relevant to NCR's potential CERCLA liability with respect to the Kalamazoo River. These were privileged to NCR when they were created but would have been shared with or otherwise made available to API following the effective date of the JDRA, after which they became privileged to NCR and API jointly.

Importantly, however, neither BAT nor Simpson Thacher were signatories to the JDRA. They were, therefore, not included within the parties entitled to review such privileged documents. The JDRA imposed confidentiality obligations which prohibited the disclosure of documents relating "*in any way*" to the Fox River Sites, the Future Sites, or the Joint Defense Matters to third parties, including BAT and Simpson Thacher. Consistent with these provisions, BAT and Simpson Thacher did not receive documents relevant to the Joint Defense Matters under the JDRA.

Against that background, NCR's position on privilege is wholly untenable. In particular, NCR's position that BAT and/or Simpson Thacher stood within the same joint defense relationship as NCR and API and, for that reason, were entitled to every document which was shared with, or prepared with a view to being shared with, API, is incorrect.

Documents relating in any way to the Joint Defense Matters could not, after July 1, 1998, be shared with BAT and/or Simpson Thacher because they were privileged to NCR and API; and documents relevant to NCR's potential CERCLA liability with respect to the Kalamazoo River created before July 1, 1998, could not be shared with BAT and/or Simpson Thacher, because they were, at that time, privileged to NCR. NCR purports to maintain privilege over such documents for that very reason.

While BAT does not accept NCR's position, it necessarily means that, on NCR's own case, <u>all documents</u> relevant to the Joint Defense Matters would fall within the category of documents which were shared or prepared "*with an eye towards sharing*" with Simpson Thacher because these very documents were shared with API, prepared "*with an eye towards sharing*" with API, or otherwise available to API as part of NCR's and API's joint defense relationship. For the reasons set out above this includes documents which were formerly privileged to NCR alone but became available to API upon the commencement of the JDRA. That category of documents obviously includes documents relevant to NCR's potential CERCLA liability with respect to the Kalamazoo River over which NCR continues to maintain privilege.

Fifth, NCR has never articulated any principled methodology by which it has gone about the task of determining whether a document was prepared "*with an eye towards sharing*". NCR simply makes a bald assertion in this regard. That is because no such methodology exists. In the absence of contemporaneous evidence of transmission or any objective indicia that a document was prepared for disclosure, there is no principled basis upon which such a determination can be made. The category instead depends entirely upon NCR's own retrospective assessment.

Sixth, the explanations which NCR has provided give little confidence that the process that it has undertaken can be relied upon. NCR itself has noted:

> "*In doing this* […]*, we are sometimes making privilege calls made difficult by the passage of time and the fact that some professionals were doing joint defense and single-client work at similar times*".[4]

As NCR effectively concedes in the above statement, it has not been able to accurately determine which NCR documents were "*single-client*" documents and which were prepared "*with an eye towards sharing*" for joint defense purposes. That is unsurprising given the absence of any objective criteria by which such a determination could be made.

Seventh, the absence of any coherent methodology is further demonstrated by the conduct of NCR's counsel during depositions. During the deposition of Mr. Heyde, NCR instructed him not to answer any questions that may reveal the content of any "*internal conversations*" or "*internal discussions*" between lawyers at Sidley or between lawyers at Sidley and NCR representatives.[5] NCR's counsel took the same position in prior depositions.[6] Those instructions drew no distinction between communications which NCR says were prepared "*with an eye toward sharing*" with API and Simpson Thacher, and communications that were not. Had NCR genuinely regarded those communications as belonging to a principled category, that distinction would necessarily have been reflected in the instructions given to NCR's witnesses. It was not.

Eighth, the reliability of NCR's privilege exercise is further undermined by the fact that Mr. Schlickman, the lead lawyer handling the Fox River and Future Sites matters at the relevant time for NCR, and after July 1, 1998, NCR and API, and the person best placed to know whether documents were in fact shared with BAT or Simpson Thacher, purportedly played no role whatsoever in NCR's privilege review. Given that Mr. Schlickman is clearly available to assist in these proceedings (having been deposed three times in this case in his personal capacity and as a 30(b)(6) witness), NCR has failed to exercise reasonable diligence in asserting its privilege claims. Indeed, Mr. Schlickman's lack of involvement in NCR's privilege review only reinforces the conclusion that NCR's privilege exercise rests upon *ex-post* reconstructions undertaken for the purposes of benefiting NCR in this litigation, rather than the application of any objective or contemporaneous methodology.

For the above reasons, BAT objects to NCR's approach to privilege.

The correct position is that a document which was neither contemporaneously shared with BAT or Simpson Thacher, nor bears any objective indicia that it was intended to be so shared (for example, because it was expressly addressed to BAT or Simpson Thacher) remained privileged as against BAT unless and until NCR elected to waive privilege by producing it in these proceedings. Such production, and thus waiver has now occurred, the scope of which is outlined in the third section below.

**NCR's selective deployment and/or disclosure of documents**

NCR has selectively deployed material in support of its information-sharing narrative while continuing to maintain privilege over numerous documents required to test that case. That has occurred in at least four respects.

(i) Mr. Schlickman's deposition testimony that "everything was shared"

---

4 Letter from Sidley Austin to Hogan Lovells dated December 12, 2025, at 3.

5 *See* Deposition of John Heyde on June 30, 2026, at 144-146.

6 *See*, for example, Deposition of Jonathan Hoak on April 21, 2026, at 58.12-25, 127.13-21, 145.22-146.23, 172.23-173.6; *see also*, Deposition of Sue Chema on April 28, 2026, at 116.24-117.15 and 132.2-133.25; *see also*, Deposition of Paul Samson on May 1, 2026, at 49.17-25, 193.11-194.3.

The parties' recent depositions were marked by NCR's repeated advancement of its information-sharing narrative. A principal proponent of that narrative was Mr. Schlickman.

During his deposition, Mr. Schlickman repeatedly described NCR, API, BAT, Sidley and Simpson Thacher as working together as a single team throughout the relevant period, such that information known to Sidley was, in substance, equally known to Simpson Thacher and BAT:

> "*Bob Bourque and Bill Russell were deeply involved in the factual investigation. They were attorneys for NC -- for Appleton Papers and BAT. We worked very closely with them. We worked very closely with Paul Karch. As I mentioned before, we were in essence one team working on the factual investigation, and what we learned and what we knew is what they learned and what they knew*".[7]

Mr. Schlickman also gave testimony about documents relating to the Kalamazoo River which NCR has withheld on the grounds of privilege. In particular:

a. Mr. Schlickman was asked whether a Memorandum dated July 15, 1997, from John Heyde regarding an investigation into publicly available information relating to environmental contamination at the Kalamazoo River (NCRPRIV_00098) was shared with Simpson Thacher. He responded, "[…] *it strikes me that that type of document would have indeed been shared with the Appleton/NCR/BAT team either in terms of* […] *sharing it with them* […] *or including it in our document management system so it would be available to them*" (p. 415.20-p.416.10).

b. Mr. Schlickman was asked whether an email dated July 31, 1997, from John Heyde analyzing ongoing litigation regarding the Kalamazoo River site in anticipation of litigation (NCRPRIV_00116) was shared with Simpson Thacher. He responded, "[…] *again, I would expect, given the subject, assuming the description is* […] *complete and accurate, that that is something that would have been shared* […] *if not the document itself, at least the information, the pertinent information, contained in the document would have been shared with* […] *the Appleton/BAT members of the team*" (p. 422.4-15).

c. Mr. Schlickman was asked whether an email dated October 7, 1997, from John Heyde analyzing Kalamazoo River pleadings (NCRPRIV_00153) was shared with Simpson Thacher. He responded, "[…] *it's the same answer as the last document* […]" (p. 424.22-25).

d. Mr. Schlickman was asked whether a Memorandum dated March 25, 1998, providing legal advice from John Heyde regarding the Court's opinion in the Kalamazoo River litigation (NCRPRIV_00263) was shared with Simpson Thacher. He responded, "[…] *I think I have the same answer as I did before* […]" (p. 438.14-439.2).

NCR's position, advanced through Mr Schlickman, is that there was no limit on the information that NCR shared with BAT. Indeed, Mr. Schlickman goes as far as to say that NCR's information-sharing was so complete that there was no material distinction between NCR's knowledge and BAT's knowledge. And, as the excerpts cited at (a)-(d) above make clear, NCR's position is that this process of unrestricted information-sharing that began by no later than July 1997 extended to documents, or the substance of documents, relating to potential CERCLA liability with respect to the Kalamazoo River.

[7] Deposition of Andrew Schlickman on February 17, 2026, at 59.9-19.

It follows that, according to NCR, there was no body of relevant information known to NCR, including the substance of documents in NCR's possession, that was withheld from BAT. Indeed, that is the only conclusion consistent with Mr. Schlickman's testimony.

NCR's present assertion of privilege cannot be reconciled with that position. NCR cannot simultaneously contend that BAT was kept fully informed of everything NCR knew throughout the relevant period and, at the same time, contend that there existed a separate class of information whose substance has been withheld from BAT because it is privileged. Those two positions are mutually inconsistent. NCR cannot advance one without abandoning the other.

The consequence is that NCR has waived privilege with respect to all documents relevant to NCR's potential CERCLA liability with respect to the Fox River, the Kalamazoo River, and other sites. Fairness requires that all such documents be disclosed so that NCR's information-sharing narrative can be properly scrutinized.

(ii) <u>Selective disclosure of documents allegedly shared or prepared as part of NCR's, API's, and BAT's "joint defense relationship" "*with an eye towards sharing*" with API and Simpson Thacher</u>

As set out above, NCR has produced hundreds of documents post-dating the effective date of the JDRA on the basis of its assertion that they were shared with, or prepared "*with an eye towards sharing*" with API and Simpson Thacher (and thereby BAT). At the same time, it continues to withhold many documents which fall into the same category.

NCR cannot withhold documents which fall within a class of documents which NCR itself asserts should be produced.

(iii) <u>Disclosure of Sidley's contemporaneous Joint Defense billing records</u>

By way of further support for its information-sharing narrative, NCR has disclosed Sidley's contemporaneous JDRA billing records, which are in unredacted form, and refer to memoranda, reports, legal advice, communications and other joint defense materials.

The JDRA billing records confirm that <u>NCR and API</u> conducted themselves in precisely the manner required by the JDRA. They show an extensive and continuous body of work undertaken by Sidley, acting jointly for NCR and API, including memoranda, reports, legal advice, conferences and other work product generated in relation to the Joint Defense Matters. The billing records leave no doubt that, following the effective date of the JDRA, the Joint Defense Matters were conducted through a single joint defense workstream which did not involve BAT or Simpson Thacher.

As outlined above, NCR's position is that documents shared with API were shared with or otherwise made available to Simpson Thacher (and thus, to BAT). Indeed, it is on this very basis that NCR has voluntarily disclosed Sidley's JDRA billing records.

However, on closer inspection, NCR's conduct is wholly irreconcilable with that position. An analysis of the JDRA billing records against the Privilege Log demonstrates that NCR continues to assert privilege over myriad memoranda, reports, legal advice, conferences and other documents recorded in those billing records, all of which constitute documents relevant to the Joint Defense Matters. The product of that comparison exercise is outlined at Appendix B. As will be readily apparent, the number

of documents referred to in Sidley's JDRA billing records which are also recorded on the Privilege Log is very significant indeed.

NCR cannot selectively disclose the JDRA billing records while maintaining claims of privilege over the documents to which they refer. As a matter of fairness, NCR will be treated as having waived privilege with respect to all such documents, as addressed further below.

In the course of reconciling Sidley's JDRA billing records against the Privilege Log, we have identified examples of documents referred to in the JDRA billing records which do not appear anywhere on the Privilege Log or in NCR's discovery, examples of which are set out at Appendix C. These issues are extensive. For present purposes, it is sufficient to note that BAT's position is that NCR has waived privilege with respect to all documents referred to in the JDRA billing records, whether they have been included in the Privilege Log or are inexplicably absent therefrom.

(iv) Disclosure of the "Fact Book" and "Fact Summit" contents

NCR has adopted the same untenable approach in relation to versions of the Fact Book as well as the table of contents in the Agenda to the August 1998 "Fox River Fact Summit" (the "Agenda"). NCR voluntarily disclosed both documents in support of its case that they were shared with API and thus shared or prepared "*with an eye towards sharing*" with Simpson Thacher (and thus, so NCR contends, BAT).

Again, that characterization does not withstand scrutiny. There is no evidence that the Fact Book or the Agenda was ever shared with Simpson Thacher. Nor is it objectively apparent from the face of either document that they were prepared with an eye towards sharing with Simpson Thacher. The only evidence is that versions of the Fact Book and Agenda were shared with API, which is entirely consistent with the operation of the JDRA described above.

If, as NCR contends, the Fact Book and the Agenda were disclosable because they were shared, or prepared with an eye towards sharing, with Simpson Thacher, the same reasoning necessarily applies to the underlying documents described or summarized in the Fact Book and the Agenda. Yet, NCR continues to maintain claims of privilege over those very materials.

Indeed, most strikingly, several of the documents listed in the table of contents to the Agenda have direct analogues in NCR's Privilege Log, such that there can be no question that they have been withheld on grounds of privilege.[8]

NCR cannot have it both ways. Having deployed the Fact Book and the Agenda in support of the proposition that these documents were contemporaneously shared or otherwise prepared with an eye towards sharing with Simpson Thacher, NCR has necessarily waived privilege with respect to the underlying documents to which the Fact Book and the Agenda refer.

**Waiver and/or loss of privilege**

A party that selectively deploys privileged material to advance its litigation position is treated as having waived privilege over other material relating to the same subject matter. This principle reflects basic

---

[8] *See supra* n.3.

fairness and the need to prevent a party from wielding privilege as a tool to cherry-pick the materials available to the court, thereby presenting an incomplete and misleading picture.

Fairness requires that NCR be treated as having waived privilege with respect to all documents relevant to the Joint Defense Matters, so that BAT—and ultimately the Court—can properly test the arguments NCR has chosen to advance.

For the avoidance of doubt, this includes any documents created before or after the effective date of the JDRA in the following categories:

1. Documents recording NCR's and/or NCR's and API's factual investigations with respect to PCB contamination of the Fox River, the Kalamazoo River and other sites.

2. Documents recording any analyses of NCR's and/or NCR's and API's CERCLA liability exposure with respect to PCB contamination of the Fox River, the Kalamazoo River and other sites.

3. Documents recording any lobbying efforts by NCR and/or NCR and API with respect to actual or potential liability for PCB contamination of the Fox River, the Kalamazoo River and other sites.

We promptly request a meet and confer to discuss these issues and objections at a mutually convenient time.

Regards,

*/s/ Dennis H. Tracey III*
Dennis H. Tracey III
Partner

cc: David R. Michaeli
Nathaniel H. Benfield
John J. Kuster
Bruce R. Braun
Charles K. Schafer

## Appendix A

## NCR's Evolving Position on Privilege

First Privilege Log and BAT's first challenge

1. On October 28, 2025, NCR served its first Privilege Log in these proceedings (the "**First Privilege Log**"). The First Privilege Log withheld numerous documents concerning NCR/Sidley's factual investigation efforts, including various iterations of the "*Fact Book*" (the "**Logged Fact Books**"), as follows:

| Privilege ID | Document ID | Date | Subject/File Name | Author | Recipients | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|
| NCRPRIV_00360 | N/A | 07/24/1998 | Fact Book | Pamela Hanebutt | Paul Samson | Attorney Client Privilege; Attorney Work Product | Memorandum reflecting legal advice from Pamela Hanebutt regarding Fox River factual investigation. |
| NCRPRIV_00362 | N/A | 07/29/1998 | Fox River Fact Book | John Heyde<br>Pamela Hanebutt | Paul Samson | Attorney Client Privilege; Attorney Work Product | Memorandum reflecting legal advice from Pamela Hanebutt and John Heyde regarding Fox River factual investigation. |
| NCRPRIV_00414 | NCRV_13599413 | 11/06/1998 | Fact Book by Category | Sidley Austin | - | Attorney Client Privilege; Attorney Work Product | Report reflecting legal advice from and drafted by Sidley Austin regarding Fox River factual investigation. |
| NCRPRIV_00509 | NCRV_13597902[1] | 03/23/1999 | Fact Book by Category | Sidley Austin | - | Attorney Client Privilege; Attorney Work Product | Report reflecting legal advice by Sidley Austin regarding Fox River factual investigation. |
| NCRPRIV_00510 | NCRV_13597903[2] | 03/23/1999 | Fact Book by Category | Sidley Austin | - | Attorney Client Privilege; Attorney Work Product | Report reflecting legal advice by Sidley Austin regarding Fox River factual investigation. |

2. Following receipt of the First Privilege Log, BAT challenged NCR's claims to privilege over various categories of documents on November 10, 2025. By way of explanation, two of the categories were:

   (a) **Joint Defense Material:** The parties had, by this time, exchanged a series of letters on the topic of joint defense between NCR, API and BAT. While the parties disagreed about how and when BAT became entitled to the Joint Defense material, NCR had agreed that "*materials generated pursuant to the API-NCR*

[1] This document was produced wholly redacted by NCR as part of Volume 26 of their disclosure on October 10, 2025.
[2] *Ibid.*

*joint defense arrangements are not privileged as between [NCR and BAT]"*.[3] The primary issue with the First Privilege Log was that NCR had redacted documents that were exchanged between Simpson Thacher and Sidley Austin.

(b) **Factual Investigations Material:** BAT's position was that "*NCR's log improperly withholds factual material relating to this investigation"*. BAT requested that NCR redact and log attorney advice or mental impressions in such documents, but produce the factual material, which was not privileged.

3. In its response of November 21, 2025, NCR's position on the Joint Defense Material was that "*it is not necessary to debate that discussion."* NCR did, however, agree to produce various documents that had been challenged.

4. In relation to the Factual Investigations Material, NCR dismissed BAT's challenge and indicated that all but one of the 98 documents challenged by BAT on this basis were attorney work product. NCR relied on case law suggesting that the work product doctrine is broad and "*includes documents in which attorneys gather, assess, and filter facts"*. The letter noted that the specific documents identified by BAT comprised "*other forms of attorney work product, including strategy discussions, recommendations regarding potential technical consultants, and work plans."*

5. In the same letter, NCR provided specific justification for NCRPRIV_00414 (one of the Logged Fact Books): "*NCRPRIV_00414 is a 'fact book' prepared by Sidley and shared with NCR's Fox River counsel in its Law Department. It contains mental impressions of NCR's attorneys and identifies documents the attorneys believed to be important to the defense of Fox River claims. It is […] subject to the attorney-client privilege and the attorney work-product doctrine*."

<u>Second Privilege Log and BAT's further challenge</u>

6. On November 26, 2025, NCR provided a revised privilege log (the "**Second Privilege Log**"), rectifying various issues identified by BAT in the previous iteration. The Second Privilege Log maintained privilege over the Logged Fact Books and other Factual Investigations Material. A small number of other documents containing Joint Defense Material were produced in connection with BAT's earlier challenge.

7. BAT reviewed the Second Privilege Log and identified a number of further issues. BAT wrote to NCR on December 5, 2025, both in respect of the Joint Defense Material and the Factual Investigations Material. On each point, BAT noted:

(a) Significant numbers of documents containing Joint Defense Material were still being withheld. There were numerous examples of documents exchanged with third-party experts and consultants which remained on NCR's Second Privilege Log, despite those third parties being engaged on a joint defense basis. As BAT pointed out, this was inconsistent with NCR's own view that such documents would not be privileged against BAT. In light of what appeared to be a systemic issue, BAT requested that NCR take steps to locate and produce all Joint Defense Material.

(b) NCR's position on the Factual Investigations Material was improper. Sidley's reliance on a wide interpretation of the work product doctrine was rejected, and it was also noted that – even if Sidley's interpretation was correct – there was a "substantial need" for the material which would preclude Sidley from continuing to withhold it. As BAT noted, "*the documents and communications relating to the factual investigations undertaken by NCR in connection with the Fox and*

---

[3] See letter dated September 26, 2025.

*Kalamazoo Rivers…including the questions of what NCR knew and when, are at the heart of this entire case"*.

NCR's new approach

8. Following BAT's criticism, and faced with an untenable position on the Joint Defense Material, NCR agreed by letter dated December 12, 2025 to produce many of the documents BAT had identified. In the letter, NCR also advised that it was now taking an entirely different approach to its assessment of privilege, namely that:

> "*we will be producing documents that Sidley or NCR prepared as part of the joint defense relationship with an eye towards sharing the document or the information therein with API and Simpson Thacher—even if we do not have the specific communication sending that document*"

9. There was no specific indication as to when NCR's review would be completed, or how many additional documents would be produced. Nor was there any detail about how NCR would approach the exercise. Indeed, Sidley candidly noted:

> "*In doing this…we are sometimes making privilege calls made difficult by the passage of time and the fact that some professionals were doing joint defense and single-client work at similar times. In producing any of the documents we have re-reviewed from the revised privilege log, we do not intend to waive any applicable privilege or work-product protection. If we later learn that a document was not a joint defense document, we reserve the right to claw it back*."

10. Although NCR's letter was primarily about the Joint Defense Material, NCR also took the opportunity to re-review the Factual Investigations Material and agreed to produce 39 of the 98 documents originally challenged by BAT, including all of the Logged Fact Books. This was another complete reversal of NCR's position. Less than a month earlier, NCR had specifically reviewed the very same documents and concluded that they all "*constitute[d] work product*." The only explanation NCR provided for this was that "*it is appropriate to produce certain of these documents because they are API-NCR joint defense documents or are otherwise not privileged as to BAT."*

11. By this letter, therefore, NCR considered that Factual Investigations Material would not be subject to work product privilege if it was prepared "*with an eye towards sharing…with API and Simpson Thacher*," even if it contained mental impressions of NCR attorneys.

BAT's third challenge

12. In an email on December 15, 2025, BAT challenged another three sets of documents logged on the First Privilege Log (and Second Privilege Log) in light of NCR's new approach to privilege. This included 22 new documents identified by BAT as containing Factual Investigations Material.

13. NCR responded on December 18, 2025, agreeing to produce 14 of these 22 documents in full or in redacted form. By this point, in respect of Factual Investigations Material, NCR had conceded that 53 of the 120 documents challenged by BAT were not privileged, despite continuing to maintain that all of those documents contained mental impressions of NCR attorneys.

BAT's fourth challenge

14. The parties attended a meet and confer on December 19, 2025. On December 23, 2025, BAT requested further information about more documents which appeared to be affected by issues arising from NCR's new approach to privilege. The requests were made in an effort to assess the Second Privilege Log.

15. NCR responded on December 30, 2025. In that response, NCR effectively reiterated that the documents were all privileged under the work product doctrine or as attorney-client communications. Implicit in this representation was that the documents were not prepared "*with an eye with an eye towards sharing…with API and Simpson Thacher.*" This was not, however, stated in terms.

Production of Joint Defense Material and Factual Investigations Material

16. BAT wrote on January 20, 2026 for the production of documents that NCR had previously agreed to produce. Later that same day, NCR served Volume 31 of its disclosure and confirmed that it was "*inclusive of… the particular documents that NCR agreed to produce off its privilege log in its letters of December 12 and December 18*".

17. Volume 31 comprised 126 documents, totalling 2,492 pages. Volume 31 included the Logged Fact Books in entirely unredacted form (the "**Produced Fact Books**")[4], namely:

| "Previous" Privilege ID | "Re-Produced" Document ID | Page Count |
|---|---|---|
| NCRPRIV_00360 | NCRV_13609231 | 31 pages |
| NCRPRIV_00362 | NCRV_13609262 | 29 pages |
| NCRPRIV_00414 | NCRV_13609074 | 30 pages |
| NCRPRIV_00509 | NCRV_13608897 | 55 pages[5] |
| NCRPRIV_00510 | NCRV_13608899 | |

18. On February 18-19, 2026, NCR produced a further 645 documents, totalling 16,953 pages.

19. Following these productions and further productions of documents responsive to BAT's December 15, 2025 letter, NCR served a third privilege log on February 24, 2026.

---

4 Despite NCR's agreement to undertake targeted search for further versions of the Fact Book additional to the Logged Fact Books, no other editions of the Fact Book were produced.

5 The March 23, 1999 Fact Book by Category was scanned, uploaded to Relativity and logged by NCR in two separate segments. As a result, NCRPRIV_00509/NCRV_13608897 and NCRPRIV_00510/NCRV_13608899 were assigned separate document and privilege-log entries, notwithstanding that they form part of the same underlying Fact Book by Category dated March 23, 1999.

## Appendix B

## List of Privilege Log Documents referred to in the JDRA billing records

This Appendix sets out the product of a comparison between the entries on NCR's Revised Privilege Log dated February 24, 2026 and the narratives contained in Sidley Austin's JDRA invoices. The table below lists, in Privilege ID order, the documents identified to date. For each document, we have reproduced the relevant information from the Privilege Log alongside the corresponding JDRA invoice entry (in particular, the date, fee earner and billing narrative).

This Appendix records the matches identified to date. We reserve the right to supplement or amend it as our review of the Privilege Log and JDRA Invoices continues.

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00346 | 02/07/1998 | Recycling Exemption: ISRI; Lott Bill | Thomas McMahon | Andrew Schlickman<br>Pamela Hanebutt<br>William Dickett<br>James Warchall<br>Evan Westerfield<br>John Heyde | Email reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 02/07/1998 | WG Dickett | Analysis of new CERCLA reform bill; review various CERCLA reform bills |
| NCRPRIV_00348 | 02/07/1998 | NCR/Fox - Project and Task List - July 2, 1998 | Andrew Schlickman | | Notes reflecting legal advice from Andrew Schlickman regarding status of Fox River matter. | 02/07/1998 | TM McMahon | Conference with J. Schlickman, J. Warchall, P. Hanebutt regarding task list and status; prepare for and conference call with J. Schlickman, P. Hanebutt, Harrington regarding tasks |
| NCRPRIV_00349 | 06/07/1998 | DRAFT General Electric Company - Superfund Reauthorization | Sidley Austin | Sidley Austin | Draft memorandum drafted by Sidley Austin summarizing legislative proposals involving CERCLA. | 06/07/1998 | EB Westerfield | Work with W. Dickett re: preparing comparison of Lott bill and other recycler bills; review bills |
| NCRPRIV_00350 | 07/07/1998 | Fox River | Evan Westerfield | William Dickett | Draft memorandum providing legal advice from Evan Westerfield regarding legislative proposals about CERCLA liability for recyclers. | 07/07/1998 | EB Westerfield | Review Lott bill and other recyclable materials exemption legislation to prepare comparison of same; work on memo to W. Dickett re: same; work with W. Dickett re: same; revise memo |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00351 | 08/07/1998 | Fox River Status Report | John Heyde | Paul Samson | Memorandum providing legal advice from John Heyde regarding status of Fox River matter. | 08/07/1998 | PR Hanebutt | Revise NCR status report |
| NCRPRIV_00354 | 14/07/1998 | Fox River Status Report | John Heyde | Paul Samson | Memorandum providing legal advice from John Heyde regarding status of Fox River matter. | 14/07/1998 | JM Heyde | Finalize and send out Fox River status report |
| NCRPRIV_00355 | 22/07/1998 | Lott Bill | Thomas McMahon | William Dickett<br>Evan Westerfield<br>Andrew Schlickman | Email thread providing legal advice from Thomas McMahon and Evan Westerfield regarding proposals to amend CERCLA. | 22/07/1998 | TM McMahon | Office conference with W. Dickett regarding Lott Bill; review E. Westerfield memo; analyze Lott and other bills; draft memo |
| NCRPRIV_00356 | 23/07/1998 | Fox River Status Report | John Heyde | Paul Samson | Memorandum providing legal advice from John Heyde regarding status of Fox River matter. | 22/07/1998 | JM Heyde | Fox River Status Report; work on Fox budget; office conference with T. McMahon regarding budget; telephone conference with W. Dickett regarding Key Tronic and Fox River budget |
| NCRPRIV_00357 | 23/07/1998 | Fox River Status Report | John Heyde | Paul Samson | Report reflecting legal advice from John Heyde regarding status of Fox River matter. | | | |
| NCRPRIV_00358 | 23/07/1998 | Fox River Status Report | John Heyde | Paul Samson | Memorandum providing legal advice from John Heyde regarding status of Fox River matter. | | | |
| NCRPRIV_00364 | 04/08/1998 | Fox River - Review of Kalamazoo River Documents | John Heyde | Pamela Hanebutt | Memorandum drafted by John Heyde regarding review of pleadings in ongoing Kalamazoo River litigation. | 04/08/1998 | JM Heyde | Draft memo regarding initial review of Kalamazoo documents; generate fact book materials for P. Hanebutt; enter documents in fact book |
| NCRPRIV_00366 | 12/08/1998 | Fox River Status Report | John Heyde | Paul Samson | Memorandum providing legal advice from John Heyde regarding status of Fox River matter. | 22/07/1998 | JM Heyde | Fox River Status Report; work on Fox budget; office conference with T. McMahon regarding budget; telephone conference with W. Dickett regarding Key Tronic and Fox River budget |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00367 | 27/08/1998 | Fox River: Proposed 1997-98 Budget | Andrew Schlickman | | Draft letter providing legal advice from Andrew Schlickman regarding status of Fox River matter. | 25/08/1998 | JA Schlickman | Work on 1998-99 budgets; call with P. Samson re: same |
| NCRPRIV_00368 | 27/08/1998 | Fox River Status Report | John Heyde | Paul Samson | Memorandum providing legal advice from John Heyde regarding status of Fox River matter. | 27/08/1998 | JM Heyde | Revise and finalize Fox River status report |
| NCRPRIV_00369 | 03/09/1998 | Fox River Task and Project List | Andrew Schlickman | | Notes reflecting legal advice from Andrew Schlickman regarding status of Fox River matter. | 03/09/1998 | JA Schlickman | Work on suggestions for FRG strategy; consider API/NCR strategy |
| NCRPRIV_00370 | 10/09/1998 | Fox River Matter - Q3 1998 | Sidley Austin | Sidley Austin | Draft memorandum providing legal advice from Sidley Austin regarding the status of defense of environmental claims regarding the Fox River sites. | 09/09/1998 | JA Schlickman | Work on strategy problems/issues; list of recommendations; calls with P. Samson re: same |
| | | | | | | | JA Schlickman | Work on budget and budget categories |
| NCRPRIV_00371 | 11/09/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 11/09/1998 | TM McMahon | Telephone conference with P. Samson and T. Dobbins regarding Lott Bill; review documents and prepare materials |
| NCRPRIV_00372 | 15/09/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 15/09/1998 | TM McMahon | Continue work for and telephone conference with T. Dobbins; review documents, research and prepare amendment to S. 2180 |
| NCRPRIV_00373 | 16/09/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 16/09/1998 | TM McMahon | Continue work on materials for T. Dobbins; telephone conference with T. Dobbins, P. Servidea; office conference with E. Westerfield regarding meetings in DC; conference call with T. Dobbins, E. Westerfield |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00374 | 16/09/1998 | Draft Amendment to S. 2180 | Thomas McMahon | Thomas McMahon | Draft legislative proposal drafted by Thomas McMahon regarding CERCLA liability for recyclers. | 16/09/1998 | TM McMahon | Continue work on materials for T. Dobbins; telephone conference with T. Dobbins, P. Servidea; office conference with E. Westerfield regarding meetings in DC; conference call with T. Dobbins, E. Westerfield |
| | | | | | | | EB Westerfield | Work with T. McMahon re: Lott bill; review Lott bill and proposed NCR amendment, backup documentation; long phone conference with T. Dobbins and T. McMahon re: preparing for meetings with Senate staffers; review additional materials and prepare for meetings |
| NCRPRIV_00375 | 17/09/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 17/09/1998 | TM McMahon | Continue work on legislative briefing and advocacy materials; telephone conference with J. Schlickman, P, Samson, E. Westerfield; debriefing from T. Dobbins and conference call with P. Hanebutt |
| NCRPRIV_00376 | 17/09/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00377 | 21/09/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 21/09/1998 | TM McMahon | Follow up regarding lobbying activities last week; review E. Westerfield and T. Dobbins reports; telephone conference with P. Servidea regarding meetings; review correspondence regarding Wisconsin recycling exemption |
| NCRPRIV_00378 | 21/09/1998 | FW: One-Pager on Impact of Amendment | Thomas McMahon | Patricia Hartwig | Email thread providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00380 | 28/09/1998 | NAM Position on Senate 2180, Superfund Recycling Equity Act of 1998 | Philip D. Servidea | Andy Schlickman | Draft letter requesting legal advice from Andy Schlickman regarding CERCLA liability exemption. | 29/09/1998 | MC St. Jean | Review Servidea memo on S.2180 (Lott bill); review and file email on same re markup |
| NCRPRIV_00381 | 28/09/1998 | FW: Recycling Legislation Update | Andrew Schlickman | Evan Westerfield<br>James Warchall<br>John Heyde<br>M. St. Jean<br>Maripat Flood<br>Pamela Hanebutt<br>Thomas McMahon<br>William Dickett | Email from Andrew Schlickman regarding status of proposals to amend CERCLA. | 28/09/1998 | JA Schlickman | Call with P. Samson and P. Servidea re: status of S.2180 and efforts to involve brokers |
| NCRPRIV_00382 | 28/09/1998 | NAM Position on Senate 2180, Superfund Recycling Equity Act of 1998 | Philip D. Servidea | Andy Schlickman | Fax requesting legal advice from Andy Schlickman regarding legislative proposal to amend CERCLA. | 29/09/1998 | MC St. Jean | Review Servidea memo on S.2180 (Lott bill); review and file email on same re markup |
| NCRPRIV_00383 | 29/09/1998 | Comments on Myths/Truths | Andrew Schlickman | Thomas McMahon<br>Pamela Hanebutt<br>Evan Westerfield<br>John Heyde | Email thread forwarding legal advice from Paul Samson regarding CERCLA liability for recyclers. | 29/09/1998 | MC St. Jean | Review Servidea memo on S.2180 (Lott bill); review and file email on same re markup |
| NCRPRIV_00384 | 01/10/1998 | FW: One-Pager on Impact of Amendment | Thomas McMahon | Andy Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 01/10/1998 | JA Schlickman | Calls with P. Servidea and others re: contacts at Gingrich's office |
| NCRPRIV_00385 | 01/10/1998 | Recycling Legislation | Sidley Austin | | Notes providing legal advice from Sidley Austin regarding legislative | 02/10/1998 | EB Westerfield | Review materials on Wisconsin recycling legislation; work on memo |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | proposals involving CERCLA. | | | re: sending notices of liability to brokers; work with P. Hanebutt re: same |
| NCRPRIV_00386 | 01/10/1998 | Recycling Legislation | Sidley Austin | | Notes providing legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00387 | 02/10/1998 | Fox River Status Report | John Heyde | Paul Samson | Memorandum providing legal advice from John Heyde regarding status of Fox River matter. | 02/10/1998 | JM Heyde | Update Fox River status report; send same to clients; revise memo regarding filing |
| NCRPRIV_00388 | 02/10/1998 | Fox River - Brokers and Notices of Liability | Evan Westerfield | Andrew Schlickman<br>Thomas McMahon<br>Pamela Hanebutt | Memorandum providing legal advice from Evan Westerfield regarding Fox River strategy. | 01/10/1998 | EB Westerfield | Analyze and work on draft of memo regarding whether to send notices of liability to brokers; work with P. Hanebutt re: same; telephone conference with M. Cesar re: same; work with B. Mieliulis re: Combined Locks' reliance on brokers |
| NCRPRIV_00389 | 05/10/1998 | Recycling Legislation | Sidley Austin | | Notes providing legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | 05/10/1998 | JA Schlickman | Review file re: S.2180; participate in conference call with P. Servidea, et al. re: Legislative Strategy; revise non-partisan Issue Paper; calls with P. Samson and P. Servidea |
| NCRPRIV_00390 | 06/10/1998 | Lott Bill - S.2180 | Andrew Schlickman | Evan Westerfield<br>James Warchall<br>John Heyde<br>M. St. Jean<br>Maripat Flood<br>Pamela Hanebutt | Email providing legal advice from Andrew Schickman regarding proposals to amend CERCLA. | 06/10/1998 | JA Schlickman | Calls with P. Servidea and P. Samson; revise Non-Partisan Paper; review faxes; call D. Buente |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Thomas McMahon<br>William Dickett<br>David T. Buente, Jr. | | | | |
| NCRPRIV_00391 | 07/10/1998 | Fox River - Bob Barrick Testimony | John Heyde | James F. Warchall | Memorandum reflecting legal advice from John Heyde regarding testimony of expert witness. | 07/10/1998 | JM Heyde | Review R. Barrick testimony at Kalamazoo |
| NCRPRIV_00392 | 07/10/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 07/10/1998 | TM McMahon | Review correspondence and telephone conference with P. Samson, P. Servidea, J. Schlickman, D. Buente, E. Westerfield regarding tire exemption and NCR/API amendment to S. 2180; review explanation documents; review summary; follow up telephone conference with P. Samson |
| NCRPRIV_00393 | 08/10/1998 | Fox River - Bob Barrick Testimony | John Heyde | James Warchall | Memorandum reflecting legal advice from John Heyde regarding testimony of expert witness. | 08/10/1998 | PR Hanebutt | Revise action plan, detailed to do list; confer with E. Westerfield regarding same; review notes regarding to do list; confer with E. Westerfield regarding broker interviews; compose e-mail to Mary Cesar regarding same; confer with E. Westerfield regarding Riverside's liability; review Bob Barrick's testimony in Kalamazoo River litigation; review RMT e-mail regarding capsule manufacture |
| NCRPRIV_00394 | 09/10/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding | 09/10/1998 | TM McMahon | Numerous telephone conferences with P. Servidea, P. Samson, J. |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | proposals to amend CERCLA. | | | Schlickman, E. Westerfield, P. Hanebutt, D. Buente, Wilner; redraft amendments and explanations; forward materials to Campbell at CEQ |
| NCRPRIV_00395 | 09/10/1998 | Draft Amendment to S.2180 | Thomas McMahon | | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 09/10/1998 | TM McMahon | Numerous telephone conferences with P. Servidea, P. Samson, J. Schlickman, E. Westerfield, P. Hanebutt, D. Buente, Wilner; redraft amendments and explanations; forward materials to Campbell at CEQ |
| NCRPRIV_00397 | 12/10/1998 | T. McMahon Notes - Legis. Conf. Call | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 12/10/1998 | TM McMahon | Telephone conference with P. Servidea; office conferences with D. Buente, J. Schlickman, E. Westerfield; conference call with P. Servidea legislative team |
| NCRPRIV_00400 | 23/10/1998 | Updating and Refining the FRG's Strategy | Andrew Schlickman | | Draft memorandum providing legal advice from Andrew Schlickman the Fox River sites. | 23/10/1998 | JA Schlickman | Finalize EPA Game Plan and FRG Strategy and circulate to B. Mieliulis and P. Samson; revise game plan/strategy and circulate to FRG |
| NCRPRIV_00401 | 25/10/1998 | Press Gazette Talking Points | Philip D. Servidea | Anthony Sprauve<br>Paul Samson<br>Andrew Schlickman<br>Thomas McMahon | Email reflecting legal advice from Paul Samson, Andrew Schlickman, and Thomas McMahon regarding proposals to amend CERCLA. | 26/10/1998 | JA Schlickman | Calls with P. Servidea, P. Samson, J. Hoak & T. McMahon re: S.2180 fall out and Mills efforts to spin issues; review P. Servidea talking points re: same |
| NCRPRIV_00403 | 26/10/1998 | FW: Press Gazette Talking Points | Andrew Schlickman | Evan Westerfield<br>James Warchall | Email thread providing legal advice from Andrew Schlickman regarding | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | John Heyde<br>M. St. Jean<br>Maripat Flood<br>Pamela Hanebutt<br>Thomas McMahon<br>William Dickett | proposals to amend CERCLA. | | | |
| NCRPRIV_00404 | 26/10/1998 | Fox white | Thomas McMahon | Thomas M. McMahon | Email providing legal advice from Thomas M. McMahon regarding amendments to CERCLA. | 26/10/1998 | TM McMahon | Conference call with P. Samson, P. Servidea and J. Schlickman regarding response to Green Bay Press articles and lobbying by Wisconsin DOJ; draft white paper |
| NCRPRIV_00405 | 27/10/1998 | FW: Press Gazette Talking Points | Andrew Schlickman | Evan Westerfield<br>James Warchall<br>John Heyde<br>Claire St. Jean<br>Maripat Flood<br>Pamela Hanebutt<br>Thomas McMahon<br>William Dickett | Email thread reflecting legal advice from Andrew Schlickman regarding legislative proposals to amend CERCLA. | 27/10/1998 | JA Schlickman | Calls with P. Samson, P. Servidea, T. McMahon re: S.2180 follow up with Agencies; consider White Paper Issues |
| NCRPRIV_00406 | 29/10/1998 | Fox River | Evan Westerfield | Andrew Schlickman<br>Thomas M. McMahon | Email providing legal advice from Evan B. Westerfield regarding proposals to amend CERCLA. | 29/10/1998 | EB Westerfield | Draft response to rumors concerning APIts and NCR's lobbying activities; work with T. McMahon re:. same; review prior white papers and other submittals to congressional contacts, ISRI |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00407 | 29/10/1998 | Draft - Confidential Settlement Agreement | Evan Westerfield | | Draft agreement reflecting legal advice from Evanston Westerfield regarding litigation settlement. | 29/10/1998 | EB Westerfield | Prepare next draft of JDR Agreement; work with P. Hanebutt and JA Schlickman re: additional changes |
| NCRPRIV_00408 | 29/10/1998 | Notes re efforts to amend CERCLA | Evan Westerfield | | Notes reflecting legal advice from Evan Westerfield regarding proposals to amend CERCLA. | 29/10/1998 | EB Westerfield | Draft response to rumors concerning APIts and NCR's lobbying activities; work with T. McMahon re:. same; review prior white papers and other submittals to congressional contacts, ISRI |
| NCRPRIV_00411 | 01/11/1998 | truth2.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Jon Hoak<br>Andrew Schlickman | Draft memorandum providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 01/11/1998 | TM McMahon | Office conference with J. Schlickman; revise talking points for McIntosh, P. Servidea meeting with Governor's office; review documents related thereto |
| NCRPRIV_00412 | 03/11/1998 | General Electric - Superfund Reauthorization 105th Congress | Sidley Austin | | Memorandum drafted by Sidley Austin regarding legislative proposals to amend CERCLA. | 02/11/1998 | WG Dickett | Review various correspondence and documents regarding CERCLA reform and Senate Bill 2180 |
| NCRPRIV_00413 | 04/11/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 04/11/1998 | TM McMahon | Office conference with L. Leonard regarding Separation and Distribution Agreement; review same |
| NCRPRIV_00415 | 06/11/1998 | Legislative Updates | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 06/11/1998 | TM McMahon | Telephone conference with P. Samson, P. Servidea regarding options for next Congress and regarding follow up on S. 2180; office conference with J. Schlickman regarding meeting with Grimes and conference call with P. Servidea and A Harrington regarding meeting with Doyle |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00416 | 09/11/1998 | Press Gazette | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding Fox River matter. | 08/11/1998 | TM McMahon | Review Press Gazette clarification; draft alternative versions; prepare responses to S. 2180 dispute |
| NCRPRIV_00417 | 09/11/1998 | Letter re proposed CERCLA exemption | Andrew Schlickman | Philip Servidea | Letter providing legal advice from Andrew Schlickman regarding CERCLA recycling exemption. | 06/11/1998 | TM McMahon | Telephone conference with P. Samson, P. Servidea regarding options for next Congress and regarding follow up on S. 2180; office conference with J. Schlickman regarding meeting with Grimes and conference call with P. Servidea and A Harrington regarding meeting with Doyle |
| NCRPRIV_00418 | 11/11/1998 | Notes re: S.2180 | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding CERCLA recycling exemption. | 11/11/1998 | JA Schlickman | Call with P. Servidea re: Press Gazette Clarification and Post-Crescent Article; pull documents for P. Servidea/D. Mandelbaum; review memos |
| NCRPRIV_00419 | 12/11/1998 | Response to Request for Information on Recycling Matter | Philip D. Servidea | Jim Cicconi<br>Thomas McMahon<br>Alice Borrelli | Letter reflecting legal advice from Thomas McMahon regarding legislative proposals to amend CERCLA. | 12/11/1998 | TM McMahon | Follow up regarding Washington DC meeting; telephone conference with P. Samson |
| NCRPRIV_00420 | 19/11/1998 | FW: Fox River | Evan Westerfield | Andrew Schlickman<br>Thomas McMahon | Email thread providing legal advice from Evan Westerfield regarding CERCLA recycling exemption. | 19/11/1998 | EB Westerfield | Work with T. McMahon re: meeting with Doyle and Wisconsin on Monday; participate in phone conference "dry run" re: same; work on "Setting the Record Straight" piece; work on arranger brief for meeting |
| NCRPRIV_00421 | 19/11/1998 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding | 19/11/1998 | TM McMahon | Continued work on S. 2180 issues; prepare for meeting with Doyle; office conference with E. Westerfield; prepare |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | proposals to amend CERCLA. | | | for and conference call with McIntosh, P. Servidea, J. Leonhart, A. Harrington; prepare documents for meeting |
| NCRPRIV_00422 | 19/11/1998 | FW: Fox River | Evan Westerfield | Thomas McMahon | Email thread providing legal advice from Evan Westerfield regarding proposals to amend CERCLA. | 19/11/1998 | EB Westerfield | Work with T. McMahon re: meeting with Doyle and Wisconsin on Monday; participate in phone conference "dry run" re: same; work on "Setting the Record Straight" piece; work on arranger brief for meeting |
| NCRPRIV_00423 | 20/11/1998 | Definition of Broke | Thomas McMahon | Andrew Schlickman<br>James F. Warchall<br>Pamela R. Hanebutt<br>Evan B. Westerfield<br>John M. Heyde | Email providing legal advice from Thomas M. McMahon regarding arguments regarding CERCLA liability. | 19/11/1998 | PR Hanebutt | Revise definition of broke; review D. McIntosh revisions to same; draft memo regarding industry definition of broke and impact on arranger liability; confer with E. Westerfield regarding status of ongoing activities; confer with B. Mieliulis regarding Schleicher interview; confer with Bob Vetter regarding RMT Kalamazoo River project |
| NCRPRIV_00425 | 20/11/1998 | Doc1.wpd | Evan Westerfield | Thomas McMahon<br>Andrew Schlickman | Memorandum providing legal advice from Evan Westerfield regarding legislative proposals about CERCLA liability for recyclers. | 20/11/1998 | EB Westerfield | Work on drafting two page piece on arranger/useful products issues; work with P. Hanebutt re: same |
| NCRPRIV_00426 | 22/11/1998 | Response on NAM Essential Elements | Philip D. Servidea | Paul Samson<br>Andrew Schlickman<br>Thomas McMahon | Email requesting legal advice regarding legislative proposals involving CERCLA. | 22/11/1998 | TM McMahon | Review and revise analysis documents regarding S. 2180; telephone conference with A. Harrington, P. Servidea, J. Schlickman |
| NCRPRIV_00427 | 22/11/1998 | Lott Bill | Evan Westerfield | | Draft memorandum reflecting legal advice from | 20/11/1998 | EB Westerfield | Work on drafting two page piece on arranger/useful |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | Evan Westerfield regarding legislative proposals to amend CERCLA. | | | products issues; work with P. Hanebutt re: same |
| NCRPRIV_00428 | 24/11/1998 | NCR Position on NAM Essential Elements | Sidley Austin | Sidley Austin | Report drafted by Sidley Austin regarding legislative proposals involving CERCLA. | 24/11/1998 | PR Hanebutt | Review P. Servidea's 2180 packet; conference call with P. Servidea, P. Samson, and T. Dobbins |
| NCRPRIV_00429 | 24/11/1998 | NAM Essential Elements - 2.doc | Philip D. Servidea | Thomas McMahon<br>Paul Samson<br>Andrew Schlickman | Chart reflecting legal advice from Thomas McMahon regarding proposals for CERCLA reform. | | | |
| NCRPRIV_00434 | 06/12/1998 | Wykoff / Eagle Harbor ROD, Commencement Bay ROD, The "Framework ROD" Alternative | John Heyde | | Draft memorandum drafted by John Heyde regarding certain records of decision (RODs). | 06/12/1998 | JM Heyde | Draft summaries of Wykoff Harbor and Commencement Bay RODs; revise matrix of likely ROD outcomes |
| NCRPRIV_00435 | 07/12/1998 | Briefing Materials re Fox River Group Meeting | Sidley Austin | NCR | Notes providing legal advice from Sidley Austin regarding strategy for defense of Fox River environmental claims, prepared for upcoming Fox River Group meeting. | 07/12/1998 | JA Schlickman | Finalize agenda for planning meeting; work on coverage for December/January meetings; priorities for projects |
| NCRPRIV_00436 | 15/12/1998 | Legislative Updates | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 14/12/1998 | TM McMahon | Review documents regarding Mead; review legislative proposals |
| NCRPRIV_00437 | 16/12/1998 | NAM Essential Elements | Philip D. Servidea | Thomas McMahon | Letter requesting legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 16/12/1998 | TM McMahon | Telephone conference with P. Servidea regarding ISRI and strategy for 106th Congress; prepare strategy documents for work with Mill Group |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00438 | 17/12/1998 | T. McMahon Notes - S 2180 Issues | Thomas McMahon | File | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 16/12/1998 | TM McMahon | Prepare strategy documents for Superfund Reform in 106th Congress |
| NCRPRIV_00439 | 17/12/1998 | CERCLA legislation | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00441 | 04/01/1999 | Fox River Talking Points | Andrew Schlickman | | Notes providing legal advice from Andrew Schlickman regarding Fox River strategy. | 04/01/1999 | JA Schlickman | Work on proposal to FRG re: recycling |
| NCRPRIV_00443 | 07/01/1999 | Recycling Legislation | Philip D. Servidea | Jonathan Hoak<br>Paul Samson<br>Andrew Schlickman<br>Thomas McMahon<br>Jim Leonhart<br>Chris Hankin | Email requesting legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 07/01/1999 | TM McMahon | Review P. Servidea correspondence regarding Calio and Fort James; draft proposal for FRG Executive Committee meeting |
| NCRPRIV_00444 | 12/01/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legislative proposals involving CERCLA. | 12/01/1999 | TM McMahon | National Sediments Coalition conference call and follow up; telephone conference with P. Servidea; Review S. Jawetz memo on SAB meeting and telephone conference with J. Hanson and S. Jawets re providing memo to NSC; office conference with J. Slickman |
| NCRPRIV_00447 | 22/01/1999 | Draft Liability Language | Larry Boggs | Thomas McMahon | Email thread providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 22/01/1999 | TM McMahon | Telephone conference with L. Boggs and J. Connaughton regarding recycling provisions of CERCLA reform legislation; draft recycling addition to GE bill |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00448 | 26/01/1999 | Recycling Legislation | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 26/01/1999 | TM McMahon | Prepare draft legislative insert for GE draft CERCLA reform bill; telephone and office conference regarding same |
| NCRPRIV_00449 | 26/01/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00450 | 26/01/1999 | T. McMahon Notes | Thomas McMahon | | Notes drafted by Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00451 | 27/01/1999 | Talking Points for Meeting with Jim Cicconi | Andrew Schlickman | James Warchall<br>Pamela Hanebutt | Email providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 27/01/1999 | JA Schlickman | Work on presentation materials for agencies; consider talking points and game plan; work on white paper |
| NCRPRIV_00452 | 27/01/1999 | Liability Language; Recycling | Thomas McMahon | Larry Boggs | Memorandum providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 27/01/1999 | TM McMahon | Continue drafting alternative recycling legislation; telephone conference with P. Servidea, P. Samson regarding same; office conference with J. Schlickman, C. Bell, T. Echikson regarding same; draft memos regarding same |
| NCRPRIV_00453 | 27/01/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 27/01/1999 | TM McMahon | Continue drafting alternative recycling legislation; telephone conference with P. Servidea, P. Samson regarding same; office conference with J. Schlickman, C. Bell, T. Echikson regarding same; draft memos regarding same |
| NCRPRIV_00456 | 05/02/1999 | Determining Shares of PCB Discharges | Sidley Austin | | Draft report providing legal advice from Sidley Austin | 05/02/1999 | JA Schlickman | Continue review of Tech Memo 2d; continue revisions of presentation materials for |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | to Fox River -- Status Report | | | regarding status of Fox River matter. | | | meeting with State; calls with R14ifT re Tech Memo issues; calls with A. Harrington and 3. Leonhart re meeting with State; calls with P. Servidea, P. Samson, and R. Mieliulis; finalize white paper; work on handouts |
| NCRPRIV_00458 | 15/02/1999 | Recycling Legislation | Christopher Bell | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Davide Buente, Jr.<br>Thomas McMahon | Email providing legal advice from Christopher Bell regarding legislative proposals to amend CERCLA. | 15/02/1999 | CL Bell | Research on TSCA status of carbonless paper; communications with Servidea; office conference with D. Buente regarding legislation |
| NCRPRIV_00459 | 15/02/1999 | Recycling Legislation | Christopher Bell | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>David Buente<br>Thomas McMahon | Email providing legal advice from Christopher Bell regarding legislative proposals to amend CERCLA. | | | |
| NCRPRIV_00463 | 15/02/1999 | NCR/ATT | Andrew Schlickman | Paul Samson<br>Pamela Hanebutt<br>John Heyde | Email thread providing legal advice from Andrew Schlickman regarding legislative proposals involving CERCLA. | 15/02/1999 | JA Schlickman | Follow-up to agency meetings; letter to R. Grimes; distribute Powerpoint presentation |
| NCRPRIV_00467 | 16/02/1999 | US Paper Mills Corp | Andrew Schlickman | | Draft letter reflecting legal advice from Andrew Schlickman regarding Fox River matter. | 16/02/1999 | JA Schlickman | Conference call with Gayle Koch and J. Warchall re: Models; work on response to U.S. Paper letter; review allocation scenarios |
| NCRPRIV_00469 | 18/02/1999 | FRG Lawyers Committee Meeting | Paul Samson | | Notes reflecting legal advice from Paul Samson | 18/02/1999 | JA Schlickman | FRG meetings in Washington, D.C.; prepare |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | -- Agenda -- Feb. 19, 1999 | | | regarding status of Fox River matter. | | | memo on total loadings/allocation issues |
| NCRPRIV_00471 | 19/02/1999 | Fun Meeting?? | Philip D. Servidea | Paul Samson<br>Andrew Schlickman | Email reflecting legal advice from Paul Samson and Andrew Schlickman regarding Fox River sites. | | | |
| NCRPRIV_00472 | 19/02/1999 | Inventory v. Loading Issue | James Warchall | Paul Samson | Email providing legal advice from James Warchall regarding remedial efforts at the Fox River sites. | 19/02/1999 | JF Warchall | Review faxes and e-mail; office conference J.Schlickman; revise memo re loading v. inventory issue; draft talking points re same; review LTI allocation based on transport |
| NCRPRIV_00474 | 19/02/1999 | JAS Draft Re Allocation Models | Andrew Schlickman | | Draft memorandum providing legal advice from Andrew Schlickman regarding Fox River matter. | 19/02/1999 | JA Schlickman | Consider allocation issues in light of FRG meetings; memo re: total loadings and allocation issues; calls with D. McIntosh and P. Samson; calls with P. Hanebutt |
| NCRPRIV_00475 | 19/02/1999 | U.S. Paper Mills Corp. | Andrew Schlickman | | Draft letter reflecting legal advice from Andrew Schlickman regarding Fox River matter. | 16/02/1999 | JA Schlickman | Conference call with Gayle Koch and J. Warchall re: Models; work on response to U.S. Paper letter; review allocation scenarios |
| NCRPRIV_00476 | 23/02/1999 | Fox River Conference Call | Paul Samson | | Notes reflecting legal advice from Paul Samson regarding Fox River matter. | 23/02/1999 | JA Schlickman | Finalize briefing pages on Mill Disputes over loadings; Lawyer Call Agenda; conference call with NCR and API to prepare for Executive Committee Meeting |
| NCRPRIV_00477 | 23/02/1999 | Gilbert Paper | Pamela Hanebutt | Paul Samson<br>Andrew Schlickman<br>John Heyde | Email providing legal advice from Pamela Hanebutt regarding Fox River sites. | 23/02/1999 | PR Hanebutt | Review additional Mead documents; confer with P. Samson regarding Mead meeting; enter Mead documents into the fact book; revise letter to Maureen Katz; confer with. Tom. Dobbins regarding IBTI letter; confer with J.A. |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Schlickman regarding revisions to Dobbins letter; review documents and Tech Memo 2d for information regarding Gilbert Paper; lengthy conference call with M. Cesar regarding recent activity |
| NCRPRIV_00480 | 23/02/1999 | Background Information for Meeting with Mead | Pamela Hanebutt | Paul Samson | Memorandum providing legal advice from Pamela Hanebutt regarding liability of paper mills at the Fox River sites. | 22/02/1999 | PR Hanebutt | Confer with J.A. Schlickman regarding Menasha/Godfrey & Kahn issues; review Mead documents; prepare memo summarizing Mead/NCR relationship; review e-mails regarding FRG strategy; review materials from FRG steering committee call; confer with Paul Samson regarding materials needed for meeting with Mead; team meeting; review Fleischman-Hillard materials |
| NCRPRIV_00483 | 24/02/1999 | Meeting With Mead's Environmental Counsel | Paul Samson | Jonathan Hoak<br>Philip Servidea<br>Andrew Schlickman<br>Thomas McMahon<br>Pamela Hanebutt | Email providing legal advice from Paul Samson regarding Fox River sites. | 23/02/1999 | PR Hanebutt | Review additional Mead documents; confer with P. Samson regarding Mead meeting; enter Mead documents into the fact book; revise letter to Maureen Katz; confer with. Tom. Dobbins regarding IBTI letter; confer with J.A. Schlickman regarding revisions to Dobbins letter; review documents and Tech Memo 2d for information regarding Gilbert Paper; lengthy conference call with M. Cesar regarding recent activity |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00485 | 25/02/1999 | RE: Meeting With Mead's Environmental Counsel | Jonathan Hoak | Paul Samson<br>Philip Servidea<br>Andrew Schlickman | Email thread providing legal advice from Jonathan Hoak and forwarding legal advice from Paul Samson regarding liability of mills at the Fox River sites. | 23/02/1999 | PR Hanebutt | Review additional Mead documents; confer with P. Samson regarding Mead meeting; enter Mead documents into the fact book; revise letter to Maureen Katz; confer with. Tom. Dobbins regarding IBTI letter; confer with J.A. Schlickman regarding revisions to Dobbins letter; review documents and Tech Memo 2d for information regarding Gilbert Paper; lengthy conference call with M. Cesar regarding recent activity |
| NCRPRIV_00487 | 01/03/1999 | RE: Meeting With Mead's Environmental Counsel | Pamela Hanebutt | Andrew Schlickman | Email thread providing legal advice and analysis from Pamela Hanebutt regarding other companies' potential liability for PCB contamination. | 01/03/1999 | PR Hanebutt | Review PHR Report on Kalamazoo River litigation regarding Mead Ben Mieliulis regarding supplemental 104(e) request and response to same; review notes of Systemedia employees to be interviewed by telephone; confer with RMT about proposed tour of Appleton Coated Paper Company with Gary Amendola |
| NCRPRIV_00490 | 03/03/1999 | Fox River: Mead | John Heyde | Paul Samson | Email thread providing legal advice from John Heyde regarding Fox River sites. | 03/03/1999 | JM Heyde | Research regarding Mead Chilicothe plant; review materials on Mead participation at other Superfund sites; draft e-mails to P. Samson regarding same; draft memo to P. Samson regarding same |
| NCRPRIV_00491 | 03/03/1999 | Mead | John Heyde | Paul Samson | Email thread providing legal advice from John Heyde regarding Fox River sites. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00495 | 09/03/1999 | Fox River Matter - Q4 1998 | John Heyde | Thomas McMahon | Memorandum reflecting legal advice from John Heyde regarding status of Fox River matter. | 07/03/1999 | JM Heyde | Revise 1999 budget |
| NCRPRIV_00496 | 09/03/1999 | Fox River Matter - Q1 1999 | John Heyde | Thomas McMahon | Draft memorandum reflecting legal advice from John Heyde regarding status of Fox River matter. | | | |
| NCRPRIV_00497 | 10/03/1999 | Meetings on 3/2 and 3/3 | Pamela Hanebutt | Paul Samson<br>Thomas McMahon<br>Andrew Schlickman<br>James Warchall<br>John Heyde | Memorandum providing legal advice from Pamela Hanebutt regarding remedial efforts at the Fox River sites. | 09/03/1999 | PR Hanebutt | Review FRG press release regarding NCR; review final version of letter sent to IBFI; review Jaakko Poyry invoice; review Jaakko Poyry research into Mead; revise memo to P. Samson summarizing meetings on 3/2; revise memo regarding action items; draft letter to Cynthia Hirsch regarding outstanding request for comments submitted on Tech Memo 2d; compose e-mail to Chris Bell regarding TSCA Record; compose e-mail to RMT regarding 1) comparing January and February versions of Tech Memo 2d and 2) follow up with Appleton POTW; review revised 104(e) response; confer with Dan McIntosh regarding Earth fax inquiry regarding PCBs in sediment; review TRC report on total emulsion delivered to ACPC; conference call with RMT and B. Mieliulis regarding same |
| NCRPRIV_00498 | 11/03/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legislative | 11/03/1999 | TM McMahon | Review outcome of meeting on Sensible Solutions documents; telephone |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | proposals about CERCLA liability for recyclers. | | | conference with P. Samson and office conference with J. Schlickman regarding comments |
| NCRPRIV_00500 | 12/03/1999 | A. Schlickman Notes | Andrew Schlickman | | Notes from Andrew Schlickman reflecting legal advice regarding legislative proposals about CERCLA liability for recyclers. | 12/03/1999 | JA Schlickman | Call with D. Buente, C. Bell and M. Flint re: status of agency meetings; review and consider Jim Lott's letter to NCR; call with P. Samson re: same topics |
| NCRPRIV_00501 | 15/03/1999 | Glatfelter 8K re Draft RI/FS | Thomas McMahon | Paul Samson<br>Andrew Schlickman | Email reflecting legal advice from Thomas McMahon regarding Fox River sites. | 15/03/1999 | TM McMahon | Telephone conference with P. Hanebutt regarding brokers and "who knew what when"; research, review documents and correspondence regarding same |
| NCRPRIV_00502 | 15/03/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 15/03/1999 | TM McMahon | Telephone conference with P. Servidea regarding Recycling Bill; office conference with D. Buente, C. Bell; conference call regarding status of efforts on Hill and with Administration; office conference with C. Bell regarding drafting alternative provisions; review and office conference and telephone conference regarding Lott letter |
| NCRPRIV_00503 | 15/03/1999 | Recycling Language | Christopher Bell | Thomas McMahon<br>Myles Flint<br>David Buente, Jr.<br>Andrew Schlickman | Email requesting and providing legal advice from Christopher Bell regarding legislative proposals about CERCLA liability for recyclers. | 15/03/1999 | TM McMahon | Telephone conference with P. Servidea regarding Recycling Bill; office conference with D. Buente, C. Bell; conference call regarding status of efforts on Hill and with Administration; office conference with C. |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00504 | 15/03/1999 | Recycling Legislation | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | | | Bell regarding drafting alternative provisions; review and office conference and telephone conference regarding Lott letter |
| NCRPRIV_00505 | 15/03/1999 | Recycling Language | Christopher Bell | Thomas McMahon<br>David Buente, Jr.<br>Andrew Schlickman<br>Myles Flint | Email providing legal advice from Christopher Bell regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00506 | 19/03/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legal strategy involving CERCLA. | 19/03/1999 | TM McMahon | Recycling legislation: prepare for and conference call with Borrelli, Hickmott, D. Buente, C. Bell, J. Schlickman; review documents from C. Bell; follow up with P. Servidea and P. Samson; office conference with J. Schlickman; review options regarding codifying "sale useful product" defense; further follow up with P. Servidea and P. Samson |
| NCRPRIV_00507 | 19/03/1999 | Proposed New Subsection (h) | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | 19/03/1999 | JA Schlickman | Conference call with AT&T re: status of recycling legislation; meeting with T. McMahon re: same; review language of proposals |
| NCRPRIV_00508 | 19/03/1999 | Proposed New Subsection (h) | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding proposed legislative amendment | | | |
| NCRPRIV_00512 | 23/03/1999 | HR2727 and HR 3000 Analysis | Andrew Schlickman | Thomas McMahon | Letter requesting legal advice from Andrew Schlickman regarding | 23/03/1999 | JA Schlickman | Review reports from P. Servidea on recycling legislation; API/NCR |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Pamela Hanebutt<br>William Dickett | legislative proposals involving CERCLA. | | | discussion on status of recycling legislation |
| NCRPRIV_00513 | 24/03/1999 | Draft Response to Sen. Lott [Attorney-client Communication; Privileged and Confidential] | Philip D. Servidea | Paul Samson<br>Andrew Schlickman<br>Thomas McMahon<br>Pamela Hanebutt | Email requesting legal advice from Paul Samson, Andrew Schlickman, Thomas McMahon, and Pamela Hanebutt regarding pending legislation. | 24/03/1999 | TM McMahon | Review P. Servidea memo and Congress Daily article on status of recycling legislation; telephone conference with P. Servidea. and A. Borrelli regarding Boehlert recycling proposal; revise "compromise" language for Boehlert bill; office conference with J. Schlickman regarding same; review P. Servidea's draft response to Lott letter; review c. Bell documents |
| NCRPRIV_00514 | 24/03/1999 | Attachment to Draft Response to Sen. Lott [Attorney-client Communication; Privileged and Confidential] | Philip D. Servidea | Paul Samson<br>Andrew Schlickman<br>Thomas McMahon<br>Pamela Hanebutt | Draft letter attached to request forlegal advice from Paul Samson, Andrew Schlickman, Thomas McMahon, and Pamela Hanebutt regarding pending legislation. | | | |
| NCRPRIV_00515 | 24/03/1999 | Draft Response to Sen. Lott | Philip D. Servidea | Paul Samson<br>Andrew Schlickman<br>Thomas McMahon<br>Pamela Hanebutt | Email thread requesting legal advice regarding CERCLA liability for recyclers. | | | |
| NCRPRIV_00516 | 25/03/1999 | Committee Material | Thomas McMahon | Jon Hoak<br>Paul Samson<br>Andrew Schlickman | Email requesting and providing legal advice from Thomas McMahon regarding Fox River matter. | 25/03/1999 | TM McMahon | Review draft response to Lott letter, telephone conference with P. Samson and office conference with J. Schlickman and P. Hanebutt and revise draft, memos regarding same; review and revise C. Bell summaries of PCB TSCA history; prepare for and conference call with P. Servidea, A. Borrelli, D. Buente, C. Bell; office conference with P. Hanebutt |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | and J. Schlickman regarding broke as a valuable commodity to mills; review new Boehlert bill; review correspondence regarding IBFI |
| NCRPRIV_00517 | 25/03/1999 | RE: Action Items Following Meeting on 3/23/99 and 3//24/99 | Pamela Hanebutt | Mark Kingseed<br>Paul Samson<br>Tom McMahon<br>Andy Schlickman | Memorandum providing legal advice from Pamela Hanebutt regarding Fox River litigation strategy. | 25/03/1999 | PR Hanebutt | Review and revise status report; provide information to T. McMahon regarding useful product defense; review DOI index to reading room documents; confer with Dave Pineault regarding serving as expert witness; review P. Servidea e-mail regarding IBFI membership and respond to same; review C. St, Jean research regarding CBI claims by Appleton; review e-mail summarizing same; review memo regarding executive committee meeting and strategy to develop a plan |
| NCRPRIV_00518 | 25/03/1999 | Lott Response | Andrew Schlickman | Thomas McMahon<br>Pamela Hanebutt | Email providing legal advice from Andrew Schlickman regarding legal strategy involving CERCLA liability for recyclers. | 25/03/1999 | TM McMahon | Review draft response to Lott letter, telephone conference with P. Samson and office conference with J. Schlickman and P. Hanebutt and revise draft, memos regarding same; review and revise C. Bell summaries of PCB TSCA history; prepare for and conference call with P. Servidea, A. Borrelli, D. Buente, C. Bell; office conference with P. Hanebutt and J. Schlickman regarding broke as a valuable commodity to mills; review new Boehlert bill; review |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | correspondence regarding IBFI |
| NCRPRIV_00519 | 25/03/1999 | Insert for Servidea response to Lott letter | Pamela Hanebutt | Thomas McMahon<br>Adrew Schlickman | Email providing legal advice from Andrew Schlickman regarding CERCLA liability for recyclers. | 25/03/1999 | PR Hanebutt | Review P. Servidea's draft response, to Senator Lott; review J.A. Schlickman comments regarding same; prepare response to Lott letter |
| NCRPRIV_00520 | 25/03/1999 | Recycling Bill; Lott Letter | Paul Samson | Thomas McMahon<br>Philip Servidea<br>Andrew Schlickman<br>Pamela Hanebutt | Email providing legal advice from Pamela Hanebutt regarding CERCLA liability for recyclers. | 25/03/1999 | TM McMahon | Review draft response to Lott letter, telephone conference with P. Samson and office conference with J. Schlickman and P. Hanebutt and revise draft, memos regarding same; review and revise C. Bell summaries of PCB TSCA history; prepare for and conference call with P. Servidea, A. Borrelli, D. Buente, C. Bell; office conference with P. Hanebutt and J. Schlickman regarding broke as a valuable commodity to mills; review new Boehlert bill; review correspondence regarding IBFI |
| NCRPRIV_00521 | 25/03/1999 | Recycling Bill; Lott Letter | Philip D. Servidea | Thomas McMahon<br>Paul Samson<br>Andrew Schlickman<br>Pamela Hanebutt | Email thread providing legal advice from Paul Samson regarding CERCLA liability for recyclers. | | | |
| NCRPRIV_00522 | 26/03/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 26/03/1999 | TM McMahon | Continued review of Boehlert bill and office conference with D. Buente and J. Schlickman and telephone conference with P. Servidea and P. Samson regarding same; telephone conference with P. Servidea, office conference with J. Schlickman, P. Hanebutt; draft response to press inquiry; draft response to Lott letter |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00523 | 26/03/1999 | Typo - Privileged & Confidential | Andrew Schlickman | Philip Servidea<br>Paul Samson<br>Thomas McMahon | Email providing legal advice from Andrew Schlickman regarding proposal to amend CERCLA. | 26/03/1999 | JA Schlickman | Work on response to AF&PA letter; work on response to Lott letter; review provisions of new Boehlert bill; meetings with T. McMahon re same; calls with P. Samson and P. Servidea re same |
| NCRPRIV_00524 | 26/03/1999 | Summary and Analysis of 1999 Boehlert Superfund Reauthorization Bill | Sidley Austin | | Report providing legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00526 | 26/03/1999 | Revised Analysis of 1999 Boehlert Superfund Bill.doc | David Buente<br>Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Chart providing legal advice from David Buente regarding proposals for Superfund reform. | 26/03/1999 | TM McMahon | Review NRD provisions of Boehlert bill and office conference and telephone conference with P. Servidea, D. Buente, J. Schlickman regarding same; review National Sediment Coalition documents and agenda and memo regarding same; review correspondence regarding holding FRG meeting in Fox Valley |
| NCRPRIV_00528 | 30/03/1999 | Lott Letter | Thomas McMahon | Philip Servidea<br>Paul Samson | Email providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 30/03/1999 | TM McMahon | Revise draft letter to Lott; office conference with P. Hanebutt regarding same |
| NCRPRIV_00529 | 30/03/1999 | Draft Lott letter | Thomas McMahon | Philip Servidea<br>Paul Samson | Draft letter reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00530 | 30/03/1999 | Useful Product Issue | Christopher Bell | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman | Email providing legal advice from Christopher Bell regarding interpretation of CERCLA. | 30/03/1999 | CL Bell | Telephone call with ISRI regarding recycling issues; memo to NCR and S&A team regarding same; discussions with Servidea and Borelli regarding recycling; work on |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | James Warchall<br>Pamela Hanebutt<br>David Buente, Jr.<br>Myles Flint | | | | McMahon's draft of letter to Lott |
| NCRPRIV_00531 | 30/03/1999 | Memorandum Re 1981 Rulemaking | Christopher Bell | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman<br>James Warchall<br>Pamela Hanebutt<br>David Buente, Jr.<br>Myles Flint | Memorandum providing legal advice from Christopher Bell regarding legislative history. | | | |
| NCRPRIV_00532 | 30/03/1999 | Excerpt of Draft Letter to Majority Leader Lott | Sidley Austin | | Memorandum providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 30/03/1999 | TM McMahon | Revise draft letter to Lott; office conference with P. Hanebutt regarding same |
| NCRPRIV_00533 | 31/03/1999 | Response to Senator Lott | Philip D. Servidea | Jon Hoak<br>Chris Hankin<br>Thomas McMahon<br>Paul Samson<br>Andrew Schlickman | Email reflecting legal advice from Jon Hoak regarding legislative proposal. | 31/03/1999 | TM McMahon | Review revised response to Lott letter and prepare final draft; office conference with P. Hanebutt; telephone conference with P. Servidea and P. Samson |
| NCRPRIV_00534 | 31/03/1999 | Draft Letter to Senator Lott | Philip D. Servidea | Jon Hoak<br>Chris Hankin | Draft letter reflecting legal advice from Jon Hoak | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Thomas McMahon<br>Paul Samson<br>Andrew Schlickman | regarding legislative proposal. | | | |
| NCRPRIV_00535 | 31/03/1999 | Lott Response | Philip D. Servidea | Paul Samson<br>Thomas McMahon | Email reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00536 | 01/04/1999 | Senator Lott Response for Lars' Signature | Philip D. Servidea | Nancy Livingston<br>Jon Hoak<br>Thomas McMahon<br>Paul Samson<br>Andrew Schlickman<br>Karen Williams | Email attaching draft memorandum reflecting legal advice from Sidley Austin regarding legal analysis about CERCLA liability for recyclers. | 01/04/1999 | TM McMahon | Review Lott letter and telephone conference with P. Servidea regarding final changes; review press coverage and telephone conference with P. Servidea regarding status of Recycling bills; review H. R. 1300 recycling provisions |
| NCRPRIV_00537 | 01/04/1999 | Draft Letter to Trent Lott | Thomas McMahon | | Draft letter from Thomas McMahon regarding legislative proposals about CERCLA. | | | |
| NCRPRIV_00538 | 05/04/1999 | ISRI Proposed Modification to S. 2180 | Philip D. Servidea | Paul Samsom<br>Andrew Schlickman<br>Thomas McMahon<br>Alice Borrelli | Letter requesting legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 05/04/1999 | TM McMahon | Review ISRI proposal and telephone conference with P. Servidea regarding same |
| NCRPRIV_00539 | 05/04/1999 | Evaluation of HR 1300 | Philip D. Servidea | Thomas McMahon<br>Paul Samson<br>Andrew Schlickman | Email requesting legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00540 | 06/04/1999 | S. 2180 Amendment | Philip D. Servidea | Paul Samson | Email reflecting legal advice from Thomas McMahon | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman<br>Thomas McMahon | regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00541 | 06/04/1999 | Response to Information Request | Pamela Hanebutt | Paul Samson | Email providing legal advice from Pamela Hanebutt regarding Fox River sites. | 06/04/1999 | PR Hanebutt | Prepare draft response to March 22 Information Request; review responses by NCR to prior Information Requests to ensure consistency with same; draft transmittal letter for P. Samson; confer with P. Samson regarding same; confer with Joan Radovich regarding ROD memo |
| NCRPRIV_00542 | 06/04/1999 | NCR Corporation's Response to the United States Department of the Interior's Information Request Dated March 22, 1999 | Pamela Hanebutt | Paul Samson | Draft letter to EPA reflecting legal advice from Pamela Hanebutt regarding the Fox River sites and drafted in response to the Department of Interior's March 22, 1999 information request. | 06/04/1999 | PR Hanebutt | Prepare draft response to March 22 Information Request; review responses by NCR to prior Information Requests to ensure consistency with same; draft transmittal letter for P. Samson; confer with P. Samson regarding same; confer with Joan Radovich regarding ROD memo |
| NCRPRIV_00545 | 06/04/1999 | Amendment to S. 2180 | Thomas McMahon | | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 06/04/1999 | TM McMahon | Prepare response to ISRI proposal; telephone conference with P. Servidea and P. Samson; revise response; review S. 8, S. 2180 and HR 2727 |
| NCRPRIV_00546 | 06/04/1999 | Fax Re Draft Legislation | Philip D. Servidea | Thomas McMahon | Email requesting legal advice from Thomas McMcMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00547 | 06/04/1999 | S. 2180 Amendment | Philip D. Servidea | Paul Samson | Email requesting legal advice regarding legislative | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman<br>Thomas McMahon | proposals involving CERCLA. | | | |
| NCRPRIV_00548 | 06/04/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legal strategy involving CERCLA. | 06/04/1999 | TM McMahon | Prepare response to ISRI proposal; telephone conference with P. Servidea and P. Samson; revise response; review S. 8, S. 2180 and HR 2727 |
| NCRPRIV_00549 | 06/04/1999 | NCR Position on NAM Essential Elements for CERCLA Reform | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding legal strategy involving CERCLA. | | | |
| NCRPRIV_00550 | 06/04/1999 | Amendment to S. 2180 | Sidley Austin | | Email providing legal advice from Thomas McMahon regarding legal strategy involving CERCLA. | 06/04/1999 | TM McMahon | Prepare response to ISRI proposal; telephone conference with P. Servidea and P. Samson; revise response; review S. 8, S. 2180 and HR 2727 |
| NCRPRIV_00551 | 06/04/1999 | ISRI Proposal | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals to amend CERCLA. | | | |
| NCRPRIV_00552 | 06/04/1999 | S 2180 Amendment 4-6-99.doc | Philip D. Servidea | Paul Samson<br>Andrew Schlickman<br>Thomas McMahon | Legislative proposal reflecting legal advice from Thomas McMahon regarding legislative proposal to amend CERCLA. | | | |
| NCRPRIV_00553 | 06/04/1999 | S 2180 ISRI Talking Points.doc | Philip D. Servidea | Paul Samson<br>Andrew Schlickman<br>Thomas McMahon | Notes reflecting legal advice from T. McMahon regarding legislative proposal to amend CERCLA. | | | |
| NCRPRIV_00554 | 06/04/1999 | NCR Position on NAM Essential Elements for CERCLA Reform in the 106th Congress | Thomas McMahon | Paul Samson<br>Philip Servidea<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00555 | 06/04/1999 | NCR Position on NAM Essential Elements for CERCLA Reform in the 106th Congress | Thomas McMahon | Paul Samson<br>Philip Servidea<br>Andrew Schlickman | Chart reflecting legal advice from Thomas McMahon regarding proposals for Superfund reform. | | | |
| NCRPRIV_00556 | 06/04/1999 | HR 1300 and HR 2727 | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email forwarding legal advice from David Buente regarding proposals for Superfund reform. | | | |
| NCRPRIV_00557 | 07/04/1999 | Fox River: ROD/Remedy Review | Joan Radovich | Thomas McMahon<br>Andrew Schlickman<br>James Warchall<br>Pamela Hanebutt<br>John Heyde | Memorandum providing legal advice from Joan Radovich regarding Fox River matter. | 07/04/1999 | J Radovich | Update research on arranger liability and useful product defense |
| NCRPRIV_00558 | 07/04/1999 | Fox River: ROD/ Remedy Review | Joan Radovich | Thomas McMahon<br>Andrew Schlickman<br>James Warchall<br>Pamela Hanebutt<br>John Heyde | Memorandum providing legal advice from Joan Radovich regarding Fox River matter. | | | |
| NCRPRIV_00559 | 07/04/1999 | T. McMahon Notes | Thomas McMahon | | Notes from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 07/04/1999 | TM McMahon | Telephone conference with P. Samson, P. Servidea regarding meeting with ISRI lawyers; office conference with J. Schlickman and C. Bell regarding same; conference call with P. Servidea, A. Borrelli, T. Dobbins and Hickmontt |
| NCRPRIV_00562 | 14/04/1999 | ISRI and Useful Product | Thomas McMahon | Philip Servidea | Email providing legal advice from Thomas McMahon | 14/04/1999 | TM McMahon | Draft legislative language for sale of useful product |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | Paul Samson<br>David Buente, Jr. Christopher Bell | regarding legislative proposals. | | | defense; prepare for and conference call with P. Servidea, P. Samson, A. Borrelli, T. Dobbins, D. Buente, C. Bell |
| NCRPRIV_00563 | 14/04/1999 | ISRI and CERCLA | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding legal strategy involving CERCLA. | 14/04/1999 | TM McMahon | Draft legislative language for sale of useful product defense; prepare for and conference call with P. Servidea, P. Samson, A. Borrelli, T. Dobbins, D. Buente, C. Bell |
| NCRPRIV_00564 | 14/04/1999 | ISRI and Useful Product | Thomas McMahon | Philip Servidea<br>Paul Samson<br>David Buente<br>Christopher Bell | Notes reflecting legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | 14/04/1999 | TM McMahon | Draft legislative language for sale of useful product defense; prepare for and conference call with P. Servidea, P. Samson, A. Borrelli, T. Dobbins, D. Buente, C. Bell |
| NCRPRIV_00565 | 14/04/1999 | ISRI and Useful Product | Thomas McMahon | Philip Servidea<br>Paul Samson<br>David Buente<br>Christopher Bell | Notes providing legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00566 | 19/04/1999 | Glatfelter Brokers/Suppliers | Pamela Hanebutt | File | Memorandum providing legal advice from Pamela Hanebutt regarding Fox River sites. | 19/04/1999 | MC St. Jean | Telephone calls with A. Hassell at RMT; review Reading Room Index looking for Glatfelter Exhibits C & D to 1996 response; database searches; fax de-inking diagrams to RMT; review and revise list of brokers from Glatfelter general ledgers; locate and copy Fort Howard,<br>U.S. Papers 104(e) for A. Hassell at RMT, prepare letter and send; other factual tasks |
| NCRPRIV_00569 | 26/04/1999 | Recycling One Pager | Thomas McMahon | Andrew Schlickman | Email thread reflecting legal advice from Thomas | 27/04/1999 | TM McMahon | Review documents regarding C. Bell "recycling |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Pamela Hanebutt | McMahon regarding legislative proposals about CERCLA liability for recyclers. | | | one-pager"; review documents for Senate Environment & Public Works; review documents regarding AF&PA involvement |
| NCRPRIV_00570 | 27/04/1999 | Recycling One Pager | Andrew Schlickman | Thomas McMahon<br>Pamela Hanebutt | Email thread providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00571 | 27/04/1999 | Questions and Answers Regarding Exclusions in Proposed Recycling Bills | Andrew Schlickman | Thomas McMahon | Draft Q&A document requesting and providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 27/04/1999 | JA Schlickman | Review and comment on recycling bill materials |
| NCRPRIV_00573 | 03/05/1999 | Useful Product Savings Clause | Thomas McMahon | Andrew Schlickman | Email thread providing legal advice regarding legislative proposals about CERCLA liability for recyclers. | 03/05/1999 | TM McMahon | Recycling legislation: continued review of Bodine proposal; review options for codifying useful product defense; office conference and correspondence regarding same |
| NCRPRIV_00574 | 03/05/1999 | Useful Product | Christopher Bell | Thomas McMahon<br>Andrew Schlickman<br>David Buente, Jr.<br>Pamela Hanebutt<br>Myles Flint | Email providing legal advice from Christopher Bell regarding effect of legislative proposal involving CERCLA. | 03/05/1999 | CL Bell | Work on RCRA-based recycling research; review Bodine language in recycling and associated mescages from Servidea and McMahon and draft response; telephone conference with A. Schlickman regarding same |
| NCRPRIV_00575 | 04/05/1999 | Memorandum re CERCLA liability | Pamela Hanebutt | Paul Samson | Memorandum providing legal advice from Pamela Hanebutt regarding theories of CERCLA liability. | 04/05/1999 | PR Hanebutt | Review materials regarding useful product defense; sham recycling; review guidance documents; confer with Chris Bell regarding |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | possible legislative language; conference call with P. Servidea and P. Samson regarding same; draft memo to P. Samson regarding same; review and revise list of key factors to be considered in useful product cases; confer with Ed Kenney regarding sham recycling under RCRA |
| NCRPRIV_00576 | 05/05/1999 | Fox Legislation | Christopher Bell | Thomas McMahon<br>David Buente, Jr. | Email providing legal advice from Christopher Bell regarding legislative proposals about CERCLA liability for recyclers. | 05/05/1999 | CL Bell | Research and work on useful product issue |
| NCRPRIV_00577 | 06/05/1999 | Revision of Bodine Proposal | Andrew Schlickman | Pamela Hanebutt<br>Christopher Bell<br>Thomas McMahon | Email thread providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 06/05/1999 | JA Schlickman | Work on legislative proposals re: sale of goods recycling (in response to Bodine inquiry) calls with P. Hanebutt and P. Servidea re: same |
| NCRPRIV_00578 | 06/05/1999 | Revision of Bodine Proposal | Andrew Schlickman | Pamela Hanebutt<br>Christopher Bell<br>Thomas McMahon | Email thread providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00579 | 06/05/1999 | CERCLA Language - PRIVILEGED & CONFIDENTIAL | Andrew Schlickman | Christopher Bell<br>Pamela Hanebutt<br>Thomas McMahon<br>Joan Radovich | Email providing legal advice from Andrew Schlickman regarding proposal to amend CERCLA. | 06/05/1999 | JA Schlickman | Work on legislative proposals re: sale of goods recycling (in response to Bodine inquiry) calls with P. Hanebutt and P. Servidea re: same |
| NCRPRIV_00580 | 07/05/1999 | Recycling and RCRA | Thomas McMahon | Andrew Schlickman<br>James Warchall<br>Pamela Hanebutt | Memorandum providing legal advice from Thomas McMahon regarding legislative proposals and | 07/05/1999 | TM McMahon | Recycling Legislation: review and revise alternative language; telephone conferences regarding same |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Edward Kenney<br>Evan Westerfield | CERCLA liability for recyclers. | | | |
| NCRPRIV_00581 | 10/05/1999 | Senator Voinovich and Superfund Legislation | Philip D. Servidea | Lars Nyberg<br>Jonathan Hoak<br>Paul Samson | Email requesting legal advice from Paul Samson regarding legislative proposals. | 10/05/1999 | TM McMahon | Recycling legislation: review documents regarding Voinavich; review recent proposals; review Buente/Bell draft; office conference with C. Bell regarding strategy issues |
| NCRPRIV_00582 | 10/05/1999 | Superfund Legislation | Christopher Bell | Philip Servidea<br>Paul Samson<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente | Email providing legal advice from Christopher Bell (Sidley) regarding legislative proposals about CERCLA liability for recyclers. | 10/05/1999 | CL Bell | Research RCRA and CERCLA issues related to recycling and useful products |
| NCRPRIV_00583 | 10/05/1999 | Superfund Legislation | Christopher Bell | Philip Servidea<br>Paul Samson<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente, Jr. | Email providing legal advice from Christopher Bell regarding legislative proposals about CERCLA liability for recyclers | | | |
| NCRPRIV_00584 | 10/05/1999 | Superfund Legislation -- Confidential and Privileged | Christopher Bell | Philip Servidea<br>Paul Samson<br>Thomas McMahon<br>Andrew Schlickman | Email providing legal advice from Christopher Bell regarding proposals to amend CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Pamela Hanebutt<br>David Buente, Jr. | | | | |
| NCRPRIV_00585 | 10/05/1999 | cerclalang2.doc | Christopher Bell | Philip Servidea<br>Paul Samson<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente, Jr. | Legislative proposal reflecting legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00586 | 11/05/1999 | Bell's Language | Andrew Schlickman | Pamela Hanebutt<br>Christopher Bell<br>Thomas McMahon<br>David Buente, Jr. | Email thread providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 11/05/1999 | CL Bell | Telephone conference with McMahon, Schlickman and Hanebutt regarding CERCLA useful product language and CERCLA Section 106 language; discussion with Samson regarding same |
| NCRPRIV_00587 | 11/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas McMahon regarding legislative proposals. | 11/05/1999 | JA Schlickman | Consider C. Bell's options A&B; meeting to consider refinements and improvements; revise language of savings provision |
| NCRPRIV_00588 | 11/05/1999 | A. Schlickman Notes | Andrew Schlickman | | Notes reflecting legal advice from Andrew Schlickman regarding legislative proposals. | 11/05/1999 | JA Schlickman | Consider C. Bell's options A&B; meeting to consider refinements and improvements; revise language of savings provision |
| NCRPRIV_00589 | 11/05/1999 | RE: Superfund Legislation -- Confidential and Privileged | Andrew Schlickman | Paul Samson<br>Christopher Bell<br>Philip Servidea | Email thread providing legal advice from Andrew Schlickman regarding standards for use of expert testimony. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente<br>James Warchall<br>John Heyde | | | | |
| NCRPRIV_00590 | 11/05/1999 | RE: Superfund Legislation -- Confidential and Privileged | Pamela Hanebutt | Andrew Schlickman | Email thread providing legal advice from Pamela Hanebutt regarding standards for use of expert testimony. | 11/05/1999 | PR Hanebutt | Review and comment upon Chris Bell proposed legislation; meeting with T. McMahon to discuss various legislative options |
| NCRPRIV_00591 | 11/05/1999 | RE: Superfund Legislation -- Confidential and Privileged | David Buente | Andrew Schlickman<br>Paul Samson<br>Christopher Bell<br>Philip Servidea<br>Thomas McMahon<br>Pamela Hanebutt<br>David Buente<br>James Warchall<br>John Heyde | Email thread providing legal advice from David Buente and Andrew Schlickman regarding standards for use of expert testimony. | 11/05/1999 | DT Buente Jr. | Telephone conferences with T. McMahon, P. Hanebutt on various drafting issues for CERCLA legislation; respond to P. Samson e-mails on Daubert |
| NCRPRIV_00592 | 11/05/1999 | RE: Superfund Legislation -- Confidential and Privileged | David Buente | James Warchall<br>Paul Samson<br>Christopher Bell<br>Philip Servidea<br>Thomas McMahon<br>Andrew Schlickman | Email thread providing legal advice from David Buente and Andrew Schlickman regarding standards for use of expert testimony. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Pamela Hanebutt | | | | |
| NCRPRIV_00593 | 11/05/1999 | RE: Superfund Legislation -- Confidential and Privileged | Pamela Hanebutt | David Buente<br>James Warchall<br>Thomas McMahon<br>Andrew Schlickman<br>Christopher Bell | Email thread providing legal advice from Pamela Hanebutt regarding standards for use of expert testimony. | 11/05/1999 | PR Hanebutt | Review and comment upon Chris Bell proposed legislation; meeting with T. McMahon to discuss various legislative options |
| NCRPRIV_00594 | 11/05/1999 | RE: Superfund Legislation -- Confidential and Privileged | Paul Samson | Andrew Sclickman<br>Christopher Bell<br>Philip Servidea<br>Thomas McMahon | Email thread providing legal advice from Paul Samson regarding standards for use of expert testimony. | 11/05/1999 | CL Bell | Telephone conference with McMahon, Schlickman and Hanebutt regarding CERCLA useful product language and CERCLA Section 106 language; discussion with Samson regarding same |
| NCRPRIV_00595 | 11/05/1999 | FW: Superfund Legislation -- Confidential and Privileged | James Warchall | Andrew Schlickman | Email thread providing legal advice from James Warchall regarding standards for use of expert testimony. | 11/05/1999 | JF Warchall | Review faxes and e-mails; telephone call P.Hanebutt; review RMT executive summary; telephone call D.Ludwig; review Sediment Coalition materials; office conference T.McMahon; telephone call J.Schlickman; review volatilization issue; review Mclaughlin Part A document and e-mail to T.Stolzenburg re desorption estimate approach |
| NCRPRIV_00596 | 12/05/1999 | Recycling Legislation | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>David Buente<br>Christopher Bell | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 12/05/1999 | TM McMahon | Recycling legislation: continue analysis and redraft of alternatives B and C; numerous office conference and telephone conferences regarding same; prepare |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman<br>Pamela Hanebutt | | | | comparative analysis of options and office conference with J. Schlickman and P. Servidea regarding same. |
| NCRPRIV_00597 | 12/05/1999 | H.R. 1300 Recycling Exemption | Thomas McMahon | Thomas McMahon | Memorandum drafted by Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00598 | 12/05/1999 | Useful product drafts | Thomas McMahon | | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00599 | 12/05/1999 | Recycling Legislation | Andrew Schlickman | Thomas McMahon<br>Christopher Bell<br>David Buente, Jr.<br>Pamela Hanebutt<br>Joan Radovich | Email providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 12/05/1999 | JA Schlickman | Review T. McMahon drafts of Options A,B, C and options matrix; work on revisions to language; call T. McMahon |
| NCRPRIV_00600 | 12/05/1999 | Recycling Legislation | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>David Buente, Jr.<br>Christopher Bell<br>Andrew Schlickman<br>Pamela Hanebutt | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 12/05/1999 | TM McMahon | Recycling legislation: continue analysis and redraft of alternatives B and C; numerous office conference and telephone conferences regarding same; prepare comparative analysis of options and office conference with J. Schlickman and P. Servidea regarding same. |
| NCRPRIV_00601 | 12/05/1999 | Recycling Legislation | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Alice Borrelli | Email providing legal advice from Thomas McMahon regarding legislative | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | David Buente<br>Christopher Bell<br>Andrew Schlickman<br>Pamela Hanebutt | proposals involving CERCLA. | | | |
| NCRPRIV_00602 | 12/05/1999 | cercla language - bell.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>David Buente<br>Christopher Bell<br>Andrew Schlickman<br>Pamela Hanebutt | Draft memorandum providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00603 | 13/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals. | 13/05/1999 | TM McMahon | Recycling Legislation: prepare for and conference call with P. Servidea, P. Samson, A. Borrelli, D. Buente, C. Bell regarding options for recycling legislation; follow up and continued drafting of options |
| NCRPRIV_00604 | 14/05/1999 | Recycling Bill Options | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Christopher Bell<br>David Buente, Jr. | Email providing legal advice from Thomas McMahon regarding legislative proposals. | 14/05/1999 | TM McMahon | Recycling Legislation: develop revised versions of Options A, B+C and C; draft Option D; analysis of latest Bodine option; work with C. Bell regarding preparation for meetings with ISRI, Lott staff, Lincoln and Bodine; review C. Bell memo regarding conference with Lautenburg staff |
| NCRPRIV_00605 | 14/05/1999 | Recycling Bill: Bodine Option | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Christopher Bell | Email providing legal advice from Thomas McMahon regarding legislative proposals. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | David Buente, Jr. | | | | |
| NCRPRIV_00606 | 14/05/1999 | Language | Christopher Bell | Philip Servidea<br>Alice Borrelli<br>Thomas McMahon<br>David Buente<br>Andrew Schlickman Pamela Hanebutt<br>Myles Flint | Email providing legal advice from Christopher Bell (Sidley) regarding legislative proposals about CERCLA liability for recyclers | 14/05/1999 | CL Bell | Telephone conference with Servidea, McMahon, S. Bodine and L. Haage regarding recycling legislation issues; revise recycling language; research and work on useful product issue |
| NCRPRIV_00607 | 14/05/1999 | Recycling Bill; Bodine Option | Thomas McMahon | Philip Servidea Alice Borrelli Paul Samson<br>Christopher Bell<br>David Buente, Jr. | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 14/05/1999 | TM McMahon | Recycling Legislation: develop revised versions of Options A, B+C and C; draft Option D; analysis of latest Bodine option; work with C. Bell regarding preparation for meetings with ISRI, Lott staff, Lincoln and Bodine; review C. Bell memo regarding conference with Lautenburg staff |
| NCRPRIV_00608 | 14/05/1999 | Recycling Bill Options | Thomas McMahon | Philip Servidea Alice Borrelli Paul Samson<br>Christopher Bell David Buente, Jr. | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00609 | 14/05/1999 | Recycling Bill Options | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Christopher Bell<br>David Buente | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00610 | 14/05/1999 | recycling options 5-14-99.doc | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Christopher Bell | Draft memorandum providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | David Buente | | | | |
| NCRPRIV_00611 | 14/05/1999 | Recycling Bill; Bodine Option | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Christopher Bell<br>David Buente | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00612 | 14/05/1999 | Recycling Option D.doc | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Christopher Bell<br>David Buente | Draft memorandum providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00613 | 14/05/1999 | Recycling Options 5-14-99 document | Christopher Bell | Philip Servidea<br>Alice Borrelli<br>Thomas McMahon<br>David Buente<br>Andrew Schlickman<br>Pamela Hanebutt<br>Myles Flint | Email providing legal advice from Christopher Bell regarding legislative proposals involving CERCLA. | 14/05/1999 | CL Bell | Telephone conference with Servidea, McMahon, S. Bodine and L. Haage regarding recycling legislation issues; revise recycling language; research and work on useful product issue |
| NCRPRIV_00614 | 14/05/1999 | Stand Alone "Useful Product" Language added to HR 1300 | Christopher Bell | Philip Servidea<br>Alice Borrelli<br>Thomas McMahon<br>David Buente<br>Andrew Schlickman<br>Pamela Hanebutt<br>Myles Flint | Draft memorandum providing legal advice from Christopher Bell regarding legislative proposals involving CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00615 | 17/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals. | 17/05/1999 | TM McMahon | Recycling Legislation: review and revise Lincoln talking points; continued analysis of Options; office conference with C. Bell regarding meetings |
| NCRPRIV_00616 | 17/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals. | | | |
| NCRPRIV_00617 | 18/05/1999 | CERCLA-RCRA | Christopher Bell | Paul Samson<br>Christopher Bell<br>Philip Servidea<br>Thomas McMahon<br>Andrew Schlickman | Email thread providing legal advice from Christopher Bell (Sidley) regarding legislative proposals. | 18/05/1999 | CL Bell | Prepare for and meeting with Bodine regarding recycling issues; post-meeting telephone conferences with McMahon and P. Samson; draft revised legislative language; memo to ISRI; memo on current status |
| NCRPRIV_00618 | 18/05/1999 | CERCLA-RCRA | Christopher Bell | Philip Servidea<br>Paul Samson<br>Thomas McMahon<br>Andrew Schlickman | Email providing legal advice from Christopher Bell regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00619 | 18/05/1999 | isri519.doc | Christopher Bell | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente<br>Myles Flint | Draft letter providing legal advice from Christopher Bell regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00620 | 19/05/1999 | Status Report on Legislative Issues | Christopher Bell | Philip Servidea<br>Paul Samson | Memorandum providing legal advice from | 19/05/1999 | CL Bell | Telephone conferences with McMahon, Samson and Schlickman regarding |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente, Jr.<br>Myles Flint | Christopher Bell regarding legislative proposals. | | | revised legislative language and memo to ISRI; work on language and memo |
| NCRPRIV_00621 | 19/05/1999 | Legislative Drafts | Thomas McMahon | Thomas McMahon | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 19/05/1999 | TM McMahon | Recycling Legislation: office conference with J. Schlickman, C. Bell; review memos; develop alternatives to Bodine and ISRI proposals; prepare for meeting with Bodine and ISRI |
| NCRPRIV_00622 | 19/05/1999 | draft legislation | Thomas McMahon | Thomas McMahon | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00623 | 19/05/1999 | Recycling Legislation | Christopher Bell | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente<br>Myles Flint | Email providing legal advice from Christopher Bell (Sidley) regarding legislative proposals about CERCLA liability for recyclers. | 19/05/1999 | CL Bell | Telephone conferences with McMahon, Samson and Schlickman regarding revised legislative language and memo to ISRI; work on language and memo |
| NCRPRIV_00624 | 19/05/1999 | Status Report of Legislative Issues | Christopher Bell | Philip Servidea<br>Paul Samson<br>Alice Borrelli | Notes providing legal advice from Christopher Bell regarding legislative proposals. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | Thomas McMahon<br>David Buente<br>Andrew Schlickman<br>Myles Flint<br>Pamela Hanebutt | | | | |
| NCRPRIV_00625 | 19/05/1999 | Revised CERCLA Language | Christopher Bell | Philip Servidea<br>Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente<br>Myles Flint | Email thread providing legal advice from Christopher Bell regarding legislative proposals. | | | |
| NCRPRIV_00626 | 19/05/1999 | Recycling legislation -- PRIVILEGED AND CONFIDENTIAL | Christopher Bell | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente<br>Myles Flint | Email providing legal advice from Christopher Bell regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00627 | 19/05/1999 | cercla519.doc | Christopher Bell | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Thomas McMahon | Memorandum reflecting legal advice from Christopher Bell regarding legislative proposals involving CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman<br>Pamela Hanebutt<br>David Buente<br>Myles Flint | | | | |
| NCRPRIV_00628 | 19/05/1999 | recycling options 5-19-99.doc | Christopher Bell | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente<br>Myles Flint | Legislative proposal reflecting legal advice from Christopher Bell regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00629 | 20/05/1999 | Bodine Proposal and Draft Alternative | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Christopher Bell<br>David Buente<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 20/05/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, C. Bell; review response to ISRI and Bodine proposal; conference call with P. Servidea and S. Bodine; continued analysis of ISRI and additional Bodine proposals; draft API/NCR alternative responses; prepare for meeting with House T&I committee, ISRI and mills |
| NCRPRIV_00630 | 20/05/1999 | Bodine Proposal | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Christopher Bell<br>David Buente, Jr.<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00631 | 20/05/1999 | Revised CERCLA Language | Philip D. Servidea | Thomas McMahon | Email thread reflecting legal advice from Thomas MCMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00632 | 20/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals. | 20/05/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, C. Bell; review response to ISRI and Bodine proposal; conference call with P. Servidea and S. Bodine; continued analysis of ISRI and additional Bodine proposals; draft API/NCR alternative responses; prepare for meeting with House T&I committee, ISRI and mills |
| NCRPRIV_00633 | 20/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals. | | | |
| NCRPRIV_00634 | 20/05/1999 | FW: Revised CERCLA Language -- PRIVILEGED AND CONFIDENTIAL | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Andrew Schlickman<br>Pamela Hanebutt<br>David Buente<br>Myles Flint<br>Christopher Bell | Email thread forwarding legal advice from Christopher Bell regarding proposals to amend CERCLA. | 20/05/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, C. Bell; review response to ISRI and Bodine proposal; conference call with P. Servidea and S. Bodine; continued analysis of ISRI and additional Bodine proposals; draft API/NCR alternative responses; prepare for meeting with House T&I committee, ISRI and mills |
| NCRPRIV_00635 | 20/05/1999 | Revised Options B + C | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Andrew Schlickman<br>Pamela Hanebutt | Legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | David Buente<br>Myles Flint<br>Christopher Bell | | | | |
| NCRPRIV_00636 | 21/05/1999 | Legislation | Christopher Bell | Paul Samson<br>Andrew Schlickman<br>Christopher Bell<br>David Buente<br>Pamela Hanebutt<br>Alice Borrelli<br>Myles Flint | Email providing legal advice from Christopher Bell regarding legislative proposals. | 21/05/1999 | CL Bell | Meeting with Tom McMahon and meeting with McMahon and Servidea regarding preparation for meeting with Bodine; meeting with Bodine; followup meeting with Servidea and McMahon regarding same; work on burden of proof issue |
| NCRPRIV_00637 | 21/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals. | 21/05/1999 | TM McMahon | Recycling Legislation: prepare for and meeting on Capitol Hill with House T&1 staff, ISRI, Fort James and Glatfelter; follow up; prepare analysis |
| NCRPRIV_00638 | 21/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding legislative proposals. | | | |
| NCRPRIV_00639 | 21/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals. | | | |
| NCRPRIV_00640 | 21/05/1999 | Draft Recycling Proposal | Thomas McMahon | | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 21/05/1999 | TM McMahon | Recycling Legislation: prepare for and meeting on Capitol Hill with House T&1 staff, ISRI, Fort James and Glatfelter; follow up; prepare analysis |
| NCRPRIV_00641 | 21/05/1999 | Bodine Proposal and Draft Alternative | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Christopher Bell<br>David Buente<br>Paul Samson | Email providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman | | | | |
| NCRPRIV_00642 | 21/05/1999 | Bodine 520.doc | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Christopher Bell<br>David Buente<br>Paul Samson<br>Andrew Schlickman | Draft memorandum providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |
| NCRPRIV_00643 | 21/05/1999 | Legislation | Christopher Bell | Philip Servidea<br>Alice Borrelli<br>Thomas McMahon<br>Andrew Schlickman<br>David Buente<br>Myles Flint | Email thread providing legal advice from Christopher Bell regarding proposals to amend CERCLA. | 21/05/1999 | CL Bell | Meeting with Tom McMahon and meeting with McMahon and Servidea regarding preparation for meeting with Bodine; meeting with Bodine; followup meeting with Servidea and McMahon regarding same; work on burden of proof issue |
| NCRPRIV_00644 | 23/05/1999 | FW: Legislation | Philip D. Servidea | Paul Samson<br>Andrew Schlickman<br>Christopher Bell<br>David Buente<br>Pamela Hanebutt<br>Alice Borrelli<br>Barbara Ennis | Email thread requesting legal advice from Christopher Bell regarding legislative proposals. | 25/05/1999 | CL Bell | Telephone conference with D. Isaacs of Electronis Industries Association regarding recycling legislation issue; review and respond to latest drafts of legislative language |
| NCRPRIV_00645 | 23/05/1999 | Legislation | Philip D. Servidea | Christopher Bell<br>Paul Samson<br>Alice Borrelli<br>Thomas McMahon | Email thread reflecting legal advice from Christopher Bell regarding proposals to amend CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman<br>David Buente<br>Myles Flint | | | | |
| NCRPRIV_00646 | 23/05/1999 | Legislation | Christopher Bell | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Thomas McMahon<br>Christopher Bell<br>David Buente<br>Pamela Hanebutt<br>Alice Borrelli<br>Barbara Ennis | Email thread providing legal advice from Christopher Bell regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00647 | 24/05/1999 | EPW Hearing Questions | Philip D. Servidea | Alice Borrelli<br>Ken Keefe<br>Paul Samson<br>Andrew Schlickman<br>Thomas McMahon<br>Christopher Bell<br>David Buente, Jr. | Email requesting legal advice from Andrew Schlickman and Thomas McMahon regarding legislative proposals. | 24/05/1999 | TM McMahon | Recycling Legislation: review reports and analysis of meetings on Hill and with Browner and Administration; revise Options; prepare questions for Browner |
| NCRPRIV_00648 | 24/05/1999 | EPW Hearing Questions and Witness List | Philip D. Servidea | Alice Borrelli<br>Ken Keefe<br>Paul Samson<br>Andrew Schlickman<br>Thomas McMahon | Email requesting legal advice from Andrew Schlickman and Thomas McMahon regarding legislative proposals. | 24/05/1999 | TM McMahon | Recycling Legislation: review reports and analysis of meetings on Hill and with Browner and Administration; revise Options; prepare questions for Browner |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | Chris Bell<br>David Buente | | | | |
| NCRPRIV_00649 | 24/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 24/05/1999 | TM McMahon | Recycling Legislation: review reports and analysis of meetings on Hill and with Browner and Administration; revise Options; prepare questions for Browner |
| NCRPRIV_00651 | 24/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 24/05/1999 | TM McMahon | Recycling Legislation: review reports and analysis of meetings on Hill and with Browner and Administration; revise Options; prepare questions for Browner |
| NCRPRIV_00652 | 24/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 24/05/1999 | TM McMahon | Recycling Legislation: review reports and analysis of meetings on Hill and with Browner and Administration; revise Options; prepare questions for Browner |
| NCRPRIV_00655 | 25/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 25/05/1999 | TM McMahon | Recycling Legislation: review Hill meeting reports; review Lincoln Talking Points; prepare for meeting in DC with Bodine and ISRI; review RCRAJCERCLA interface as regarding legislation; develop documents for other industries; review C. Bell discussion with Electronis Industries Association |
| NCRPRIV_00656 | 25/05/1999 | Recycling Discussion Draft | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Christopher Bell<br>David Buente, Jr. | Email providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 25/05/1999 | TM McMahon | Recycling Legislation: review Hill meeting reports; review Lincoln Talking Points; prepare for meeting in DC with Bodine and ISRI; review RCRAJCERCLA interface as regarding legislation; develop |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman | | | | documents for other industries; review C. Bell discussion with Electronis Industries Association |
| NCRPRIV_00659 | 26/05/1999 | Summary of Useful Product Argument | Sidley Austin | | Draft memorandum providing legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | 26/05/1999 | J Radovich | Prepare useful product matrix and other materials for legislative proposal |
| NCRPRIV_00660 | 26/05/1999 | Memorandum Re Arranger Liability | Pamela Hanebutt | | Memorandum providing legal advice from Pamela Hanebutt regarding theories of CERCLA liability. | 26/05/1999 | PR Hanebutt | Prepare white paper arranger liability; prepare for Iannazzi meeting; confer with Mary Cesar regarding status; confer with T. McMahon regarding arranger cases; meeting with P. Samson to discuss progress of factual investigation; confer with P. Knopp regarding Appleton POTW Response to Tech Memo 2d |
| NCRPRIV_00661 | 26/05/1999 | Memorandum Re Arranger Liability | Pamela Hanebutt | | Memorandum providing legal advice from Pamela Hanebutt regarding theories of CERCLA liability. | | | |
| NCRPRIV_00662 | 26/05/1999 | Case Comparison Chart | Sidley Austin | | Chart reflecting legal analysis from Sidley Austin regarding CERCLA case law. | 25/05/1999 | TM McMahon | Review documents regarding revised interim allocation; review useful product case matrix |
| NCRPRIV_00663 | 26/05/1999 | ISRI proposal | Thomas McMahon | Philip Servidea Christopher Bell<br>David Buente, Jr.<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals. | 26/05/1999 | TM McMahon | Recycling Legislation: draft new Discussion Draft; telephone conference with Home and review ISRI proposal; telephone conference with P. Servidea and office conference with P. Samson and J. Schlickman; prepare response; prepare for Conover/Bodine meeting |
| NCRPRIV_00664 | 26/05/1999 | Progress of factual investigation | Andrew Schlickman | | Draft memorandum providing legal advice from Andrew Schlickman | 26/05/1999 | JA Schlickman | Meeting with P. Samson and P. Hanebutt to review status of fact investigation |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | (November 1998-May 1999) | | | regarding Fox River factual investigation. | | | |
| NCRPRIV_00665 | 26/05/1999 | Memorandum Re Arranger Liability | Pamela Hanebutt | | Memorandum providing legal advice from Pamela Hanebutt regarding theories of CERCLA liability. | 26/05/1999 | PR Hanebutt | Prepare white paper arranger liability; prepare for Iannazzi meeting; confer with Mary Cesar regarding status; confer with T. McMahon regarding arranger cases; meeting with P. Samson to discuss progress of factual investigation; confer with P. Knopp regarding Appleton POTW Response to Tech Memo 2d |
| NCRPRIV_00666 | 26/05/1999 | Talking Points Re Useful Product | Thomas McMahon | | Outline providing legal advice from Thomas McMahon regarding CERCLA liability. | 26/05/1999 | TM McMahon | Review research on useful product cases as applied to Fox River facts |
| NCRPRIV_00667 | 26/05/1999 | Chart Analyzing Case Law | Sidley Austin | | Report providing legal advice from Sidley Austin regarding environmental precedent. | 25/05/1999 | TM McMahon | Review documents regarding revised interim allocation; review useful product case matrix |
| NCRPRIV_00668 | 26/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 26/05/1999 | TM McMahon | Recycling Legislation: draft new Discussion Draft; telephone conference with Home and review ISRI proposal; telephone conference with P. Servidea and office conference with P. Samson and J. Schlickman; prepare response; prepare for Conover/Bodine meeting |
| NCRPRIV_00669 | 26/05/1999 | New ISRI proposal | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Christopher Bell<br>David Buente, Jr. | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 26/05/1999 | TM McMahon | Recycling Legislation: draft new Discussion Draft; telephone conference with Home and review ISRI proposal; telephone conference with P. Servidea and office conference with P. |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman | | | | Samson and J. Schlickman; prepare response; prepare for Conover/Bodine meeting |
| NCRPRIV_00670 | 26/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 26/05/1999 | TM McMahon | Recycling Legislation: draft new Discussion Draft; telephone conference with Home and review ISRI proposal; telephone conference with P. Servidea and office conference with P. Samson and J. Schlickman; prepare response; prepare for Conover/Bodine meeting |
| NCRPRIV_00671 | 26/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |
| NCRPRIV_00672 | 26/05/1999 | Revised Language for H.R. 1300 | Thomas McMahon | | Draft memorandum providing legal advice from Thomas M. McMahon regarding legislative proposals about CERCLA liability for recyclers. | 26/05/1999 | TM McMahon | Recycling Legislation: draft new Discussion Draft; telephone conference with Home and review ISRI proposal; telephone conference with P. Servidea and office conference with P. Samson and J. Schlickman; prepare response; prepare for Conover/Bodine meeting |
| NCRPRIV_00673 | 26/05/1999 | Suggested Superfund Language | Christopher Bell | Philip Servidea<br>Thomas McMahon<br>Paul Samson<br>Andrew Schlickman<br>David Buente<br>Alice Borrelli<br>Barbara Ennis<br>Ken Keefe | Email thread providing legal advice from Christopher Bell regarding proposals to amend CERCLA. | 27/05/1999 | CL Bell | Draft recycling legislation; memo to D. Isaacs regarding recycling issue |
| NCRPRIV_00674 | 26/05/1999 | New ISRI Proposal | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Christopher Bell | Email providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 26/05/1999 | TM McMahon | Recycling Legislation: draft new Discussion Draft; telephone conference with Home and review ISRI |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | David Buente<br>Andrew Schlickman | | | | proposal; telephone conference with P. Servidea and office conference with P. Samson and J. Schlickman; prepare response; prepare for Conover/Bodine meeting |
| NCRPRIV_00675 | 26/05/1999 | Progress of Factual Investigation (November 1998 - May 1999) | Pamela Hanebutt | | Notes reflecting legal advice from Pamela Hanebutt regarding status of Fox River factual investigation. | 26/05/1999 | PR Hanebutt | Prepare white paper arranger liability; prepare for Iannazzi meeting; confer with Mary Cesar regarding status; confer with T. McMahon regarding arranger cases; meeting with P. Samson to discuss progress of factual investigation; confer with P. Knopp regarding Appleton POTW Response to Tech Memo 2d |
| NCRPRIV_00676 | 27/05/1999 | Criteria for Allocation Litigation Counsel | Pamela Hanebutt | Thomas McMahon<br>Paul Samson | Email thread providing legal advice from Pamela Hanebutt regarding strategy for possible Fox River litigation. | 27/05/1999 | JA Schlickman | Work on criteria for allocation litigation counsel; call with Jon Hoak re: same; e-mail bullet outline re: same |
| NCRPRIV_00677 | 27/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 27/05/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea and office conference with P. Samson, J. Schlickman regarding ISRI and Bodine proposals; review same and draft responses; prepare "arranger" analysis for Conover and Bodine meeting; office conference with J. Radovich regarding same |
| NCRPRIV_00678 | 27/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |
| NCRPRIV_00679 | 28/05/1999 | T. McMahon Notes | Thomas McMahon | Thomas McMahon | Notes reflecting legal advice from Thomas McMahon regarding | 28/05/1999 | TM McMahon | Review C. Bell memo to Electronis Industries Association; review latest |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | proposal to amend CERCLA. | | | ISRI and Bodine proposals; office conference with J. Schlickman and telephone conference with P. Servidea and P. Samson; telephone conference with Bodine; draft response; telephone conference with C. Bell and D. Buente; telephone conference regarding Electronics Industries Association and Chemical Manufacturer's Association involvement; office conference with J. Radovich regarding presentation to Conover and Bodine; review and revise presentations |
| NCRPRIV_00680 | 28/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |
| NCRPRIV_00681 | 28/05/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |
| NCRPRIV_00683 | 31/05/1999 | Materials for Conover/Bodine Meeting | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Pamela Hanebutt | Memorandum providing legal advice from Thomas McMahon regarding legislative proposals. | 30/05/1999 | TM McMahon | Recycling Legislation: Prepare for meetings on Hill |
| NCRPRIV_00684 | 31/05/1999 | Materials for Conover/Bodine Meeting | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Pamela Hanebutt | Email providing legal advice from Thomas McMahon regarding legislative proposals. | | | |
| NCRPRIV_00685 | 31/05/1999 | Materials for Conover/Bodine Meeting | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Pamela Hanebutt | Email providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 31/05/1999 | TM McMahon | Recycling Legislation: prepare for meetings on Hill; redraft alternatives; review and revise handouts regarding API/NCR arranger liability defenses |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00686 | 31/05/1999 | USEFUL.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Pamela Hanebutt | Outline providing legal advice from Thomas McMahon regarding CERCLA liability. | | | |
| NCRPRIV_00687 | 31/05/1999 | useful2.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Pamela Hanebutt | Outline providing legal advice from Thomas McMahon regarding CERCLA liability. | | | |
| NCRPRIV_00688 | 01/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 01/06/1999 | TM McMahon | Recycling Legislation: Prepare for and attend meetings in DC; meeting with Senate and House Committee staffs; follow up with P. Servidea, A. Borrelli, P. Samson; prepare for additional meetings |
| NCRPRIV_00689 | 01/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |
| NCRPRIV_00690 | 01/06/1999 | Discussion Draft (Sec. 130 Recycling Transactions) | Thomas McMahon | Thomas McMahon | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 01/06/1999 | TM McMahon | Recycling Legislation: Prepare for and attend meetings in DC; meeting with Senate and House Committee staffs; follow up with P. Servidea, A. Borrelli, P. Samson; prepare for additional meetings |
| NCRPRIV_00691 | 01/06/1999 | Discussion Draft (Sec. 130 Recycling Transactions) | Thomas McMahon | Thomas McMahon | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00692 | 01/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 01/06/1999 | TM McMahon | Recycling Legislation: Prepare for and attend meetings in DC; meeting with Senate and House Committee staffs; follow up |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | with P. Servidea, A. Borrelli, P. Samson; prepare for additional meetings |
| NCRPRIV_00694 | 02/06/1999 | P. Servidea Notes | Philip D. Servidea | | Draft statement reflecting legal advice from Thomas McMahon and Andrew Schlickman regarding proposal to amend CERCLA. | 02/06/1999 | TM McMahon | Recycling Legislation: Prepare for and attend meeting with ISRI, mills and House staff; negotiate agreed language; follow up with P. Servidea, A. Borrelli, P. Samson; prepare memos regarding same |
| NCRPRIV_00695 | 02/06/1999 | Recycling Legislation; Agreed Language | Thomas McMahon | Jon Hoak<br>Paul Samson<br>Alice Borrelli<br>Philip Servidea<br>Andrew Schlickman<br>David Buente, Jr.<br>Christopher Bell | Email reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 02/06/1999 | TM McMahon | Recycling Legislation: Prepare for and attend meeting with ISRI, mills and House staff; negotiate agreed language; follow up with P. Servidea, A. Borrelli, P. Samson; prepare memos regarding same |
| NCRPRIV_00696 | 02/06/1999 | Discussion Draft (Sec. 130 Recycling Transactions) | Thomas McMahon | | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00697 | 02/06/1999 | Discussion Draft (Sec. 130 Recycling Transactions) | Thomas McMahon | | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00698 | 06/06/1999 | Recycling Legislation | Thomas McMahon | Philip Servide<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas M. McMahon regarding CERCLA recycling exemption. | | | |
| NCRPRIV_00699 | 06/06/1999 | Recycling Legislation | Thomas McMahon | Andrew Schlickman | Email reflecting legal advice from Thomas McMahon | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Pamela Hanebutt | regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00702 | 08/06/1999 | FW: RECYCLING AMENDMENT | Thomas McMahon | Andrew Schlickman | Email thread reflecting legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 08/06/1999 | TM McMahon | Recycling Legislation: Telephone conference with P. Canzius regarding compromise language; telephone conference with Isaacs regarding compromise language; telephone conference with S. Jawetz regarding letters to members; work with Karen Williams on letter to members; follow up regarding meetings on Capitol Hill |
| NCRPRIV_00703 | 08/06/1999 | Recycling legislation | Philip D. Servidea | Thomas McMahon | Fax requesting legal advice from Thomas McMahon regarding legislative proposal to amend CERCLA. | | | |
| NCRPRIV_00704 | 09/06/1999 | Recycling Amendment | Alice Borrelli | Thomas McMahon<br>Paul Samson<br>Christopher Bell<br>Philip Servidea<br>Alice Borrelli | Email thread requesting and providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 09/06/1999 | TM McMahon | Recycling Legislation: Review A. Borrelli talking points; telephone conference with A. Borrelli and P. Servidea; review revised language in H.R. 1300 |
| NCRPRIV_00705 | 09/06/1999 | RE: RECYCLING AMENDMENT with attachment - ignore previous | Thomas McMahon | Alice Borrelli<br>Philip Servidea<br>Paul Samson<br>Christopher Bell<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |
| NCRPRIV_00706 | 09/06/1999 | Superfund2 -talking points on negotiated agreement.doc | Thomas McMahon | Alice Borrelli<br>Philip Servidea<br>Paul Samson<br>Christopher Bell<br>Andrew Schlickman | Notes providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00708 | 14/06/1999 | Fox River/106 Orders - Outline of Potential Constitutional Challenges | Adam Deutsch | Andrew Schlickman<br>Pamela Hanebutt | Memorandum providing legal advice from Adam Deutsch (summer associate) regarding challenges to CERCLA. | 14/06/1999 | AB Deutsch | Research, draft and revise memo outlining potential constitutional challenges to CERCLA; update case law for same; phone conferences with P. Hanebutt regarding same; review prior memos and briefing regarding same; check citations in same |
| NCRPRIV_00709 | 14/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 14/06/1999 | TM McMahon | Recycling Legislation: continued review and drafting of alternative bill language; work with ISRI on agreed language for meeting with government lawyers; numerous telephone conferences and office conferences regarding same |
| NCRPRIV_00710 | 14/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00711 | 14/06/1999 | Explanation of compromise | Thomas McMahon | Andrew Schlickman<br>Philip Servidea<br>Paul Samson<br>Christopher Bell<br>David T. Buente Jr. | Draft memorandum providing legal advice from Thomas McMahon and reflecting legal advice from Andrew Schlickman regarding proposal to amend CERCLA. | 14/06/1999 | TM McMahon | Recycling Legislation: continued review and drafting of alternative bill language; work with ISRI on agreed language for meeting with government lawyers; numerous telephone conferences and office conferences regarding same |
| NCRPRIV_00712 | 14/06/1999 | compromise explanation.rtf | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Christopher Bell<br>David Buente | Draft memorandum providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00713 | 15/06/1999 | Explanation of New Language on Recycling | Sidley Austin | | Draft memorandum reflecting legal advice from Sidley Austin regarding | 15/06/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, P. Samson, J. Schlickman, P. Hanebutt; |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | proposed amendment to CERCLA. | | | draft script for meeting with government; review and revise amendments to Senate bills; review related provisions of Senate bills; prepare for meeting in DC; telephone conferences regarding ISRI |
| NCRPRIV_00714 | 15/06/1999 | Explanation of Compromise | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>Christopher Bell<br>David Buente | Email providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 15/06/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, P. Samson, J. Schlickman, P. Hanebutt; draft script for meeting with government; review and revise amendments to Senate bills; review related provisions of Senate bills; prepare for meeting in DC; telephone conferences regarding ISRI |
| NCRPRIV_00715 | 17/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 17/06/1999 | TM McMahon | Recycling Legislation: prepare for meetings in DC; pre-meetings with D. Steinway and P. Servidea; meeting with EPA and DOJ; debriefing; telephone conference with P. Samson and P. Servidea; analyze government proposals; prepare memo to client |
| NCRPRIV_00716 | 17/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00717 | 22/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 22/06/1999 | TM McMahon | Recycling Legislation: Review ISRI memos regarding response from government; prepare reply and prepare for conference calls; correspondence with ISRI and mills; review mills response; review Lott/Daschle colloquy in Congressional Record; |
| NCRPRIV_00718 | 23/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | telephone conferences regarding same; review P. Servidea analysis |
| NCRPRIV_00719 | 23/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 23/06/1999 | TM McMahon | Recycling Legislation: Telephone conference with P. Servidea; telephone conference with D. Steinway; prepare response to government |
| NCRPRIV_00720 | 23/06/1999 | ISRI language | Thomas McMahon | David Buente | Memorandum providing legal advice from Thomas M. McMahon regarding proposed recycling exemption. | | | |
| NCRPRIV_00721 | 23/06/1999 | REVISED Recycling Legislation; Continuing Debate | Thomas McMahon | Philip Servidea<br>Paul Samson | Email providing legal advice from Thomas M. McMahon regarding CERCLA recycling exemption. | | | |
| NCRPRIV_00722 | 23/06/1999 | Continuing debate | Thomas McMahon | Philip Servidea<br>Paul Samson | Email providing legal advice from Tom McMahon regarding CERCLA recycling exemption. | | | |
| NCRPRIV_00724 | 24/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 24/06/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, P. Samson; review and revise Alternatives; telephone conference with D. Steinway; review CERCLA regarding 'matter'; prepare for and conference call with ISRI and mills; follow up correspondence |
| NCRPRIV_00725 | 25/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | 25/06/1999 | TM McMahon | Recycling Legislation: Review government response; numerous telephone conference with P. Servidea and draft alternatives |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00726 | 28/06/1999 | NCR's Confidential Mediation Statement | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding Fox River sites. | 28/06/1999 | EB Westerfield | Work with P. Hanebut re: mediation brief; review outlines for brief; comments to J. Heyde and P. Hanebut re: same; review materials on arranger liability and previous research; prepare outline for arranger section; begin drafting arranger section |
| NCRPRIV_00727 | 28/06/1999 | Recycling Alternatives | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson | Email providing legal advice from Thomas McMahon regarding legislative proposals. | 28/06/1999 | TM McMahon | Recycling Legislation: conference call with P. Servidea, A. Borrelli, Hickmott, P. Samson; prepare additional alternative; prepare and conference call with ISRI and mills; follow up |
| NCRPRIV_00728 | 28/06/1999 | Notes on draft legislative proposal | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding draft proposal to amend CERCLA. | 28/06/1999 | TM McMahon | Recycling Legislation: conference call with P. Servidea, A. Borrelli, Hickmott, P. Samson; prepare additional alternative; prepare and conference call with ISRI and mills; follow up |
| NCRPRIV_00729 | 28/06/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00730 | 28/06/1999 | Recycling alternatives | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson | Email providing legal advice from Thomas M. McMahon regarding CERCLA recycling exemption. | 28/06/1999 | TM McMahon | Recycling Legislation: conference call with P. Servidea, A. Borrelli, Hickmott, P. Samson; prepare additional alternative; prepare and conference call with ISRI and mills; follow up |
| NCRPRIV_00731 | 29/06/1999 | RE: Additional Recycling Alternative | Philip D. Servidea | Thomas M. McMahon<br>Philip Servidea<br>Paul Samson | Email thread requesting and providing legal advice from regarding CERCLAThomas M. | 29/06/1999 | TM McMahon | Recycling Legislation: review memo and telephone conference with P. Samson; telephone conference with P. Servidea regarding |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | David T. Buente, Jr.<br>Christopher L. Bell | McMahon recycling exemption. | | | alternatives; prepare for and conference call with ISRI and mills; follow up with D. Buente and C. Bell; office conference with P. Hanebutt regarding mills perspective; review of standby alternative language |
| NCRPRIV_00732 | 29/06/1999 | Additional Recycling Alternative | Thomas McMahon | Philip Servidea<br>Paul Samson<br>David T. Buente, Jr.<br>Christopher L. Bell | Email providing legal advice from Thomas M. McMahon regarding CERCLA recycling exemption. | | | |
| NCRPRIV_00733 | 29/06/1999 | ISRI Conf Call | Thomas McMahon | | Notes providing legal advice from Thomas M. McMahon regarding CERCLA recycling exemption. | | | |
| NCRPRIV_00734 | 30/06/1999 | Recycling Language | Thomas McMahon | Philip Servidea<br>Paul Samson | Memorandum providing legal advice from Thomas McMahon regarding legislative proposals. | 30/06/1999 | TM McMahon | Recycling Legislation: Review Committee Print of H.R. 1300; mark up standby alternative and discuss same with P. Hanebutt, D. Buente, C. Bell; telephone conference with P. Servidea and P. Samson |
| NCRPRIV_00735 | 30/06/1999 | Recycling Language | Thomas McMahon | Philip Servidea<br>Paul Samson | Memorandum providing legal advice from Thomas McMahon regarding legislative proposals. | | | |
| NCRPRIV_00736 | 30/06/1999 | Recycling Language | Thomas McMahon | Davie T. Buente<br>Christopher L. Bell | Memorandum providing legal advice from Thomas M. McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00737 | 30/06/1999 | Recycling Language | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Pamela R. Hanebutt<br>Andrew Schlickman | Memorandum providing legal advice from Thomas M. McMahon regarding CERCLA recycling exemption. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00740 | 06/07/1999 | Ranking of Options, Recycling Exemption Bills | Thomas McMahon | Andrew Schlickman Pamela Hanebutt | Notes reflecting legal advice from Thomas M. McMahon regarding legislative proposals. | 06/07/1999 | TM McMahon | Recycling Legislation: analyze and rank alternatives; prepare table regarding same; office conference with J. Schlickman and P. Hanebutt regarding same |
| NCRPRIV_00741 | 06/07/1999 | RECYCLING EXEMPTION table #2 7-6-99.rtf | Thomas McMahon | Andrew Schlickman<br>Pamela Hanebutt | Chart providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00744 | 12/07/1999 | FW: Fox River/Mediation Brief | Thomas McMahon | Evan Westerfield<br>Pamela Hanebutt<br>Andrew Schlickman | Email thread forwarding legal advice from Thomas McMahon and Evan Westerfield regarding potential liability at the Fox River sites. | 12/07/1999 | TM McMahon | Review and revise final drafts of mediation brief; office conference with J. Schlickman, E. Westerfield, P. Hanebutt |
| NCRPRIV_00745 | 13/07/1999 | JMH Notes on Mediation Statements | John Heyde | Paul Samson | Memorandum providing legal advice from John Heyde regarding Fox River matter. | 13/07/1999 | JM Heyde | Review other parties' mediation briefs |
| NCRPRIV_00747 | 23/07/1999 | Draft Report Language | Philip D. Servidea | Paul Samson<br>Thomas McMahon<br>Andrew Schlickman | Letter requesting legal advice from Andrew Schlickman and Thomas McMahon regarding Fox River sites. | 23/07/1999 | TM McMahon | CERCLA Reform Legislation: telephone conference with P. Servidea and P. Samson regarding legislative and National Sediment Coalition matters and prepare for National Academy of Science meetings in Green Bay; prepare memo regarding Keating presentation at National Sediment Coalition meeting; follow-up regarding NRD proposals currently in play; review J. Connaughton memos |
| NCRPRIV_00748 | 23/07/1999 | Fox River Matters | Philip D. Servidea | Paul Samson<br>Thomas McMahon<br>Andrew Schlickman | Email thread requesting legal advice from Thomas McMahon and Andrew Schlickman regarding CERCLA liability. | | | |
| NCRPRIV_00749 | 26/07/1999 | Draft Recap of Recycling Provisions | Thomas McMahon | Philip Servidea | Email providing legal advice from Thomas M. McMahon regarding CERCLA recycling exemption. | 26/07/1999 | TM McMahon | Recycling Legislation: review EPA counter proposal and related documents; telephone conference with P. |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Servidea; prepare for continued negotiations |
| NCRPRIV_00750 | 28/07/1999 | GE Meeting | James Warchall | Paul Samson<br>Thomas McMahon<br>Andrew Schlickman<br>John Heyde | Email requesting and providing legal advice from James Warchall regarding status of Fox River sites. | 29/07/1999 | JF Warchall | Review faxes and e-mails; office conference J.Schlickman; telephone call M.Travers; telephone call G.Bigham |
| NCRPRIV_00751 | 28/07/1999 | GE Meeting | James Warchall | Paul Samson<br>Thomas McMahon<br>Andrew Schlickman<br>John Heyde | Email providing legal advice from James Warchall regarding status of Fox River sites. | | | |
| NCRPRIV_00752 | 28/07/1999 | Additional Proposal.doc | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Andrew Schlickman | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 28/07/1999 | TM McMahon | Recycling Legislation: telephone conference with. P. Servidea; continue preparation of side-by-side, history and text of proposals; prepare for and conference call with P. Servidea, A. Borrelli, Hickmott, Lewis, Wilner, et al; prepare for conference call with EPA/DOJ and ISRI and Mills |
| NCRPRIV_00753 | 29/07/1999 | Proposal following 7/29/99 meeting, redlined against government proposal dated 6/22/99 | Sidley Austin | | Draft memorandum reflecting legal advice from Sidley Austin regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00754 | 29/07/1999 | Meeting at EPA re: Recycling Proposals | Andrew Schlickman | | Notes reflecting legal advice from Andrew Schlickman regarding legislative proposals. | 29/07/1999 | JA Schlickman | Conference call with EPA/DOJ about changes to recycling bill; call with Phil Servidea; consider compromise language |
| NCRPRIV_00755 | 29/07/1999 | Recycling - Meeting in DC | Thomas McMahon | | Notes reflecting legal advice from Thomas M. McMahon regarding legislative proposals. | 28/07/1999 | TM McMahon | Recycling Legislation: telephone conference with. P. Servidea; continue preparation of side-by-side, history and text of proposals; prepare for and conference call with P. Servidea, A. |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Borrelli, Hickmott, Lewis, Wilner, et al; prepare for conference call with EPA/DOJ and ISRI and Mills |
| NCRPRIV_00756 | 30/07/1999 | 634201!_.doc | James Connaught on | Thomas McMahon<br>Andrew Schlickman | Draft legislative proposal reflecting legal advice from James Connaughton regarding proposals to amend CERCLA. | 23/07/1999 | TM McMahon | CERCLA Reform Legislation: telephone conference with P. Servidea and P. Samson regarding legislative and National Sediment Coalition matters and prepare for National Academy of Science meetings in Green Bay; prepare memo regarding Keating presentation at National Sediment Coalition meeting; follow-up regarding NRD proposals currently in play; review J. Connaughton memos |
| NCRPRIV_00757 | 02/08/1999 | Recycling: proposals following 7-29 meeting | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schilickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 02/08/1999 | TM McMahon | Recycling Legislation: status report to Samson; telephone conference with P. Servidea regarding drafting of additional proposals to respond to EPA/DOJ concerns; drafting same |
| NCRPRIV_00758 | 02/08/1999 | Legislative Update | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00759 | 05/08/1999 | Recycling Proposal | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 05/08/1999 | TM McMahon | Recycling Legislation: review Boehlert/Borski Substitute H. R. 1300; numerous telephone conferences with P. Servidea; draft and redraft proposals; draft one-pager regarding burden of proof; telephone conference with Home at ISRI; review prior |
| NCRPRIV_00761 | 05/08/1999 | Burden of Proof | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson | Email providing legal advice from Thomas McMahon regarding legislative | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman | proposals about CERCLA liability for recyclers. | | | versions of bill regarding Home representations; conference call with P. Servidea, A. Borrelli, Hickmott |
| NCRPRIV_00762 | 05/08/1999 | S.2180 | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00763 | 05/08/1999 | Recycling Proposal | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Andrew Schlickman | Email from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00764 | 05/08/1999 | Recycling | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00765 | 05/08/1999 | draft legislative proposal | Thomas McMahon | Thomas McMahon | Draft legislative proposal drafted by Thomas McMahon regarding CERCLA liability for recyclers. | | | |
| NCRPRIV_00766 | 05/08/1999 | Recycling Proposal | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00767 | 05/08/1999 | Burden of proof.doc | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Andrew Schlickman | Draft memorandum providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00768 | 05/08/1999 | Recycling | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00769 | 05/08/1999 | Proposal 8-5.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Alice Borrelli<br>Andrew Schlickman | Draft legislative proposal reflecting legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00775 | 06/08/1999 | Legislative Language | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 06/08/1999 | TM McMahon | Recyclable Legislation: Telephone conference with P. Servidea; review and update status of pending bills; review memos |
| NCRPRIV_00777 | 12/08/1999 | Government's Recycling Proposal | Thomas McMahon | Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 12/08/1999 | TM McMahon | Conference call with P. Servidea, P. Samson, J. Schlickman regarding strategy options; research savings clauses in CERCLA and other legislation and office conference with S. Karottki regarding same; draft legislative and report language; draft explanatory statements; telephone<br>conference with M. Nemeroff regarding Senate Rule XVI |
| NCRPRIV_00778 | 12/08/1999 | 8-12-99 | Thomas McMahon | | Notes from T. McMahon reflecting confidential conversation with client giving legal advice on CERCLA reform legislation. | 12/08/1999 | TM McMahon | Conference call with P. Servidea, P. Samson, J. Schlickman regarding strategy options; research savings clauses in CERCLA and other legislation and office conference with S. Karottki regarding same; draft legislative and report |
| NCRPRIV_00779 | 12/08/1999 | 8-12-99 | Thomas McMahon | | Notes from T. McMahon reflecting confidential conversation with client and | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | colleagues and including legal advice on CERCLA reform legislation | | | language; draft explanatory statements; telephone conference with M. Nemeroff regarding Senate Rule XVI |
| NCRPRIV_00780 | 12/08/1999 | Government's Recycling Proposal | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding proposal to amend CERCLA. | 12/08/1999 | TM McMahon | Conference call with P. Servidea, P. Samson, J. Schlickman regarding strategy options; research savings clauses in CERCLA and other legislation and office conference with S. Karottki regarding same; draft legislative and report language; draft explanatory statements; telephone conference with M. Nemeroff regarding Senate Rule XVI |
| NCRPRIV_00781 | 16/08/1999 | Greetings from the land of sun and serf | Philip D. Servidea | Tom McMahon<br>Alice Borrelli | Email requesting legal advice from Tom McMahon regarding legislative proposals involving CERCLA. | 16/08/1999 | TM McMahon | Voice mail to P. Servidea and review email from P. Servidea regarding Lott and Daschle plans; telephone conference with A. Borrelli regarding same; draft report language |
| NCRPRIV_00782 | 18/08/1999 | Recycling Language | Thomas McMahon | Philip Servidea<br>Jon Hoak<br>Paul Samson | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 18/08/1999 | TM McMahon | Office conference with J. Radovich regarding research on arranger cases for one-pager and analysis of Lott Congressional Record remarks; review P. Servidea correspondence regarding timing of proposal to Daschle; review inside Superfund reports on Lott bill and forward to P. Servidea |
| NCRPRIV_00783 | 18/08/1999 | Recycling Proposals | Thomas McMahon | Philip Servidea | Email providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00784 | 18/08/1999 | Aug 18 Proposal.doc | Thomas McMahon | Philip Servidea | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00785 | 18/08/1999 | Aug 18 Fall-back.doc | Thomas McMahon | Philip Servidea | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00786 | 18/08/1999 | Aug 18 Fall-back.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00787 | 18/08/1999 | Aug 18 Proposal.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00788 | 19/08/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 19/08/1999 | TM McMahon | Telephone conference with A. Borrelli and prepare materials for Hill meetings; redraft history and proposals; review P. Samson comments |
| NCRPRIV_00789 | 19/08/1999 | T. McMahon Notes | Thomas McMahon | | Notes providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00790 | 19/08/1999 | Recycling Negotiations | Philip D. Servidea | Thomas McMahon<br>Alice Borrelli<br>Paul Samson<br>Andy Schlickman | Email thread requesting legal advice from Thomas McMahon and Andy Schlickman regarding legislative proposals involving CERCLA. | 19/08/1999 | TM McMahon | Telephone conference with A. Borrelli and prepare materials for Hill meetings; redraft history and proposals; review P. Samson comments |
| NCRPRIV_00791 | 19/08/1999 | History - Recycling Proposals | Sidley Austin | | Memorandum providing legal advice from Sidley Austin regarding history of legislative proposals involving CERCLA. | | | |
| NCRPRIV_00792 | 19/08/1999 | Recycling Negotiations | Thomas McMahon | Philip Servidea | Email providing legal advice from Thomas McMahon | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Alice Borrelli<br>Paul Samson<br>Andrew Schlickman | regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00793 | 20/08/1999 | Recycling Proposals | Thomas McMahon | Philip Servidea<br>Paul Samson<br>David Buente<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 20/08/1999 | TM McMahon | Telephone conference with A. Borrelli and preparation of materials for Washburn (Daschle) meeting; redraft Alternative Proposals; memos |
| NCRPRIV_00794 | 20/08/1999 | Proposal H(1) - August 18 Basic | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00795 | 20/08/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legal strategy proposals involving CERCLA. | 20/08/1999 | TM McMahon | Telephone conference with A. Borrelli and preparation of materials for Washburn (Daschle) meeting; redraft Alternative Proposals; memos |
| NCRPRIV_00796 | 20/08/1999 | Recycling; Precedent in Lender Bill | Thomas McMahon | Alice Borrelli<br>Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>David Buente | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 20/08/1999 | TM McMahon | Telephone conference with A. Borrelli and preparation of materials for Washburn (Daschle) meeting; redraft Alternative Proposals; memos |
| NCRPRIV_00797 | 20/08/1999 | Recycling Negotiations | Alice Borrelli | Thomas McMahon<br>Philip Servidea<br>Alice Borrelli<br>Paul Samson<br>Andrew Schlickman | Email thread requesting and providing legal advice regarding legislative proposals involving CERCLA. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00798 | 20/08/1999 | History - Recycling Proposals | Thomas McMahon | | Memorandum reflecting legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00799 | 20/08/1999 | Recycling Proposals | Thomas McMahon | Philip Servidea<br>Paul Samson<br>David Buente<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00800 | 20/08/1999 | Proposal H2.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>David Buente | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00801 | 20/08/1999 | Proposal H3.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>David Buente | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00802 | 20/08/1999 | Proposal H4.doc | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>David Buente | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00803 | 21/08/1999 | Difference between a Proviso and a Saving Clause | Salvador K. Karottki | Thomas McMahon | Memorandum providing legal advice from Salvador K. Karottki (summer associate) regarding legislative proposals involving CERCLA. | 21/08/1999 | JM Heyde | Review summer associate memo regarding burden of proof |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00804 | 22/08/1999 | Recycling; Precedent in Lender Bill | Alice Borrelli | Thomas McMahon<br>Alice Borrelli<br>Philip Servidea<br>Carol W Wilner<br>Paul Samson<br>Andrew Schlickman<br>David Buente | Email requesting legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 20/08/1999 | TM McMahon | Telephone conference with A. Borrelli and preparation of materials for Washburn (Daschle) meeting; redraft Alternative Proposals; memos |
| | | | | | | 23/08/1999 | JA Schlickman | Work on recycling bill proposals and report language; meeting with T. McMahon and call with D. Buente re: same |
| NCRPRIV_00805 | 23/08/1999 | Explanation of Proposal | Thomas McMahon | Philip Servidea | Email providing legal advice from Thomas McMahon regarding legislative proposal involving CERCLA. | 23/08/1999 | TM McMahon | Telephone conference with P. Servidea, P. Samson, A. Borrelli regarding various proposals; review S. Karottki research memo regarding provisos and savings clauses; redraft proposal; draft explanation; telephone conference with D. Buente, J. Schlickman; prepare for conference call |
| NCRPRIV_00806 | 23/08/1999 | Explanation of Proposal | Thomas McMahon | Philip Servidea<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposal involving CERCLA. | | | |
| NCRPRIV_00807 | 23/08/1999 | Explanation of Proposal | Thomas McMahon | | Draft memorandum providing legal advice from Thomas McMahon regarding legislative proposal involving CERCLA. | | | |
| NCRPRIV_00809 | 23/08/1999 | Explanation of Proposal | Sidley Austin | | Explanation of proposal reflecting legal advice from Sidley Austin regarding legislative proposals. | | | |
| NCRPRIV_00810 | 23/08/1999 | Recycling Legislation | Thomas McMahon | Philip Servidea<br>Paul Samson<br>David Buente<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00811 | 23/08/1999 | Recycling Proposals | Philip D. Servidea | Thomas McMahon<br>Philip Servidea<br>Paul Samson<br>David Buente<br>Andrew Schickman | Email thread requesting and providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00812 | 23/08/1999 | Legislative Language | Sidley Austin | | Notes reflecting legal advice from Sidley Austin regarding legislative proposals involving CERCLA. | 23/08/1999 | TM McMahon | Telephone conference with P. Servidea, P. Samson, A. Borrelli regarding various proposals; review S. Karottki research memo regarding provisos and savings clauses; redraft proposal; draft explanation; telephone conference with D. Buente, J. Schlickman; prepare for conference call |
| NCRPRIV_00813 | 23/08/1999 | Revised legis language redline.doc | Thomas McMahon | Philip Servidea<br>Andrew Schlickman | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | 23/08/1999 | TM McMahon | Telephone conference with P. Servidea, P. Samson, A. Borrelli regarding various proposals; review S. Karottki research memo regarding provisos and savings clauses; redraft proposal; draft explanation; telephone conference with D. Buente, J. Schlickman; prepare for conference call |
| NCRPRIV_00814 | 23/08/1999 | Revised legis language.doc | Thomas McMahon | Philip Servidea<br>Andrew Schlickman | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00816 | 25/08/1999 | Revised Legislative Language | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 25/08/1999 | TM McMahon | Telephone conference with S. Jawetz and Home and review correspondence from same; review comments and telephone conference with P. Servidea and P. Samson; review various provisions of CERCLA; prepare revised legislative language |
| NCRPRIV_00817 | 25/08/1999 | Revised Legislative Language | Thomas McMahon | Paul Samson<br>Philip Servidea | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00818 | 25/08/1999 | Revised Legislative Language | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | | | |
| NCRPRIV_00819 | 25/08/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legal strategy involving CERCLA. | 25/08/1999 | TM McMahon | Telephone conference with S. Jawetz and Home and review correspondence from same; review comments and telephone conference with P. Servidea and P. Samson; review various provisions of CERCLA; prepare revised legislative language |
| NCRPRIV_00820 | 25/08/1999 | Revised Legislative Language | Thomas McMahon | Philip Servidea<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | 25/08/1999 | TM McMahon | Telephone conference with S. Jawetz and Home and review correspondence from same; review comments and telephone conference with P. Servidea and P. Samson; review various provisions of CERCLA; prepare revised legislative language |
| NCRPRIV_00823 | 26/08/1999 | Defenses to CERCLA Liability | Thomas McMahon | David Buente<br>Andrew Schlickman | Memorandum providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 26/08/1999 | TM McMahon | Telephone conference with S. Jawetz and Home; conference call with P. Servidea and A. Borrelli; analysis of H. R. 1300 Section 302, Defenses to CERCLA Liability and memo regarding same |
| NCRPRIV_00824 | 30/08/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | 30/08/1999 | TM McMahon | Telephone conference with P. Servidea; review proposals; follow up telephone conferences |
| NCRPRIV_00825 | 31/08/1999 | Recycling Language; additional modifications | Thomas McMahon | Philip Servidea<br>Paul Samson | Email providing legal advice from Thomas McMahon regarding legislative | 31/08/1999 | TM McMahon | Research regarding precedent in pending legislation regarding defenses to 107 liability; |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Schlickman | proposals about CERCLA liability for recyclers. | | | draft alternative proposals and office conference with D. Buente and J. Schlickman regarding same |
| NCRPRIV_00827 | 31/08/1999 | Recycling Language; Additional Modification | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00828 | 31/08/1999 | Proposal 8/31/99 - Based on "Lender Amendment | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00829 | 31/08/1999 | More Recycling Language | Thomas McMahon | David Buente<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00830 | 31/08/1999 | Recycling alternatives.doc | Thomas McMahon | David Buente<br>Andrew Schlickman | Draft legislative proposal providing legal advice from Thomas McMahon regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00831 | 01/09/1999 | Recycling Language | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 01/09/1999 | TM McMahon | Review correspondence regarding alternatives and telephone conference with D. Buente; telephone conference with D. Steinway; draft status report; office conference with J. Schlickman; telephone conference with P. Servidea, P. Samson; telephone conference with Home; review H. R. 1300 defenses to liability precedent and office conference with D. Buente regarding same |
| NCRPRIV_00832 | 01/09/1999 | Email Re Legislative Proposals | Andrew Schlickman | Thomas McMahon<br>David Buente | Email requesting and providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | | | |
| NCRPRIV_00833 | 01/09/1999 | Email Re Legislative Proposals | Andrew Schlickman | Thomas McMahon<br>David Buente | Email requesting and providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00834 | 01/09/1999 | Recycling Language | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00835 | 01/09/1999 | Recycling Language | Thomas McMahon | Philip Servidea<br>Paul Samson<br>Andrew Schlickman<br>David Buente | Email thread providing legal advice from Thomas McMahon regarding proposals to amend CERCLA. | | | |
| NCRPRIV_00836 | 02/09/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | 02/09/1999 | TM McMahon | Telephone conference with P. Servidea regarding status; telephone conference with D. Steinway; draft memos |
| NCRPRIV_00840 | 03/09/1999 | Explanation of Proposal | Thomas McMahon | | Email providing legal advice from Thomas McMahon regarding legislative proposal involving CERCLA. | 03/09/1999 | TM McMahon | Telephone conference with P. Servidea, D. Steinway; prepare revised proposal |
| NCRPRIV_00841 | 07/09/1999 | Proposed amending language to S. 1528 | Philip D. Servidea | Thomas McMahon | Draft legislative proposal requesting legal advice from Thomas McMahon regarding proposed language. | 07/09/1999 | TM McMahon | Review documents regarding Lott meeting; telephone conference with P. Servidea; telephone conference with D. Steinway and correspondence regarding same; review history of proposals regarding Steinway request |
| NCRPRIV_00842 | 07/09/1999 | 9/7/99 Proposed (Based on "Lender" Savings Clause) | Sidley Austin | | Draft legislative proposal reflecting legal advice from Sidley Austin regarding legislative proposals about CERCLA liability for recyclers. | 07/09/1999 | TM McMahon | Review documents regarding Lott meeting; telephone conference with P. Servidea; telephone conference with D. Steinway and correspondence regarding same; review history of proposals regarding Steinway request |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_00845 | 10/09/1999 | T. McMahon Notes | Thomas McMahon | | Notes reflecting legal advice from Sidley Austin regarding legal strategy and legislative proposals about CERCLA liability for recyclers. | 10/09/1999 | JA Schlickman | Review status of recycling legislation; review current proposal; consider how to handle it at FRG/DOJ meeting; discuss with T. McMahon |
| NCRPRIV_00846 | 10/09/1999 | Recycling Legislation | Thomas McMahon | David Buente<br>Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legal strategy involving CERCLA. | | | |
| NCRPRIV_00847 | 12/09/1999 | Government's Recycling Proposal | Thomas McMahon | Philip Servidea Paul Samson Andrew Schlickman | Email providing legal advice from Thomas McMahon regarding legislative proposals about CERCLA liability for recyclers. | 09/09/1999 | TM McMahon | Telephone conference with P. Servidea; review latest status legislative activities; office conference with J. Schlickman regarding same |
| NCRPRIV_00850 | 26/09/1999 | Request for S. 1528 and HR 1300 Amending Language | Philip D. Servidea | Andrew Schlickman | Email requesting legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 28/09/1999 | JA Schlickman | Work on amendments to HR 1300 and S.1528 to incorporate compromise; calls with J. Heyde and P. Servidea re: same; careful comparison |
| NCRPRIV_00851 | 27/09/1999 | Draft Amendment to S.1528 | Andrew Schlickman | Andrew Schlickman | Draft legislative proposal from Andrew Schlickman regarding potential amendment to CERCLA. | | | |
| NCRPRIV_00854 | 30/09/1999 | Legislative Language | Andrew Schlickman | Andrew Schlickman | Notes providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 30/09/1999 | JA Schlickman | Work on changes to recycling legislation; calls with P. Servidea and Scott Horn (ISRI); revise proposal; review prior versions of same |
| NCRPRIV_00856 | 06/10/1999 | Voinovich Language -- PRIVILEGED & CONFIDENTIAL | Andrew Schlickman | Philip Servidea<br>Andrew Schlickman | Email providing legal advice from Andrew Schlickman regarding proposal to amend CERCLA. | 06/10/1999 | JA Schlickman | Calls with P. Servidea re: colloquy on recycling legislation; edit colloquy language; consider report language |
| NCRPRIV_00857 | 06/10/1999 | JAS Recycling Voinovich Colloquy.doc | Andrew Schlickman | Philip Servidea<br>Andrew Schlickman | Draft letter providing legal advice from Andrew Schlickman regarding | | | |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | proposal to amend CERCLA. | | | |
| NCRPRIV_00858 | 08/10/1999 | S. 1528 Report Language | Andrew Schlickman | Philip Servidea | Email providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 29/09/1999 | JA Schlickman | Review recycling provisions of HR 2580 and proposal amendments thereto; compare to HR 1300 and S.1528 |
| NCRPRIV_00859 | 08/10/1999 | Senate Bill S. 1528 Report Language | Andrew Schlickman | Philip Servidea | Draft memorandum providing legal advice from Andrew Schlickman regarding proposal to amend CERCLA. | | | |
| NCRPRIV_00861 | 20/10/1999 | Draft Amendment to S. 1528 | Alice Borrelli | Andrew Schlickman | Facsimile from Alice Borrelli requesting legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 20/10/1999 | JA Schlickman | Review and comment on amended recycling proposal from. Lott's office; calls with P. Servidea and Borelli re:same |
| NCRPRIV_00863 | 22/10/1999 | Fox River Client Update | Sidley Austin | | Memorandum providing legal advice from Sidley Austin regarding Fox River matter. | 22/10/1999 | JM Heyde | Revise client update; send same to clients |
| NCRPRIV_00864 | 25/10/1999 | Fox River Matter - Q3 1999 | John Heyde | | Draft memorandum reflecting legal advice from John Heyde regarding status of Fox River matter. | 25/10/1999 | JM Heyde | Draft 2000 budget and cover memo |
| NCRPRIV_00869 | 02/11/1999 | NCR legislative priorities | Paul Samson | Thomas McMahon<br>Andrew Schlickman<br>Philip Servidea | Email providing legal advice from Paul Samson regarding legislative proposals about CERCLA liability for recyclers. | 02/11/1999 | JA Schlickman | Call with P. Servidea re: outcome of PA Committee call; call with P. Samson and P. Servidea re: Community Strategy |
| NCRPRIV_00872 | 03/11/1999 | Recycling Legislation | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding legislative proposals involving CERCLA. | 02/11/1999 | TM McMahon | Office conference with P. Hanebutt regarding sufficient cause defense in CERCLA reform; review H.R. 1300 |
| NCRPRIV_00873 | 04/11/1999 | Litigation Strategy Session (11/4/99) | Sidley Austin | | Memorandum providing legal advice from Sidley | 04/11/1999 | JA Schlickman | Meeting with M. Kingseed, P. Samson and B. Mieliulis to |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | Austin regarding case strategy. | | | discuss allocation litigation issues |
| NCRPRIV_00874 | 05/11/1999 | Fox River Client Update | Sidley Austin | | Memorandum reflecting legal advice from Sidley Austin regarding status of Fox River matter. | 05/11/1999 | JM Heyde | Draft client update; confer with J. Warchall regarding same; confer with P. Hanebutt regarding same; confer with J.A Schlickman regarding same; revise and send out same |
| NCRPRIV_00880 | 08/12/1999 | New CERCLA Section 127 | Andrew Schlickman | Thomas McMahon | Email thread providing legal advice from Andrew Schlickman regarding legislative proposals about CERCLA liability for recyclers. | 08/12/1999 | TM McMahon | Analysis of implications of trade press reports on recycling bill; compile legislative history |
| NCRPRIV_00881 | 10/12/1999 | Fox River Client Update | John Heyde | Thomas M. McMahon<br>Andrew Schlickman<br>James F. Warchall<br>Pamela R. Hanebutt<br>Evan B. Westerfield<br>Joan Radovich<br>M. Claire St. Jean<br>Maureen M. Crough | Email providing legal advice from John Heyde regarding Fox River matter. | 10/12/1999 | JM Heyde | Draft client update; revise same; send same to clients |
| NCRPRIV_00882 | 10/12/1999 | Fox River Matter - Q4 1999 | John Heyde | | Draft memorandum reflecting legal advice from John Heyde regarding status of Fox River matter. | | | |
| NCRPRIV_00883 | 21/12/1999 | recycler liability | Thomas McMahon | Thomas McMahon | Notes providing legal advice from Thomas McMahon regarding | 20/12/1999 | TM McMahon | Compile legislative history |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | legislative proposals about CERCLA liability for reccyclers. | | | |
| NCRPRIV_00884 | 07/01/2000 | Fox River Client Update | Sidley Austin | | Memorandum providing legal advice from Sidley Austin regarding Fox River matter. | 07/01/2000 | JA Schlickman | Work on weekly client update; comments to J. Heyde |
| NCRPRIV_00901 | 26/04/2000 | Fox River/Mead | Evan Westerfield | Pamela Hanebutt | Email reflecting legal advice from Evan Westerfield regarding potential liability of Mead Corporation. | 26/04/2000 | EB Westerfield | Work on analysis of PCBs to Fort James; analyze documents and AD Little report re: same; prepare list of possible items to take to agencies; work with P. Hanebutt re: same; analyze Mead's first 104(e) response for information helpful to mass balance analysis |
| NCRPRIV_00904 | 27/04/2000 | RE: Fox River/Mead | Pamela Hanebutt | Evan Westerfield | Email reflecting legal advice from Pamela Hanebutt regarding potential liability of Mead Corporation. | | | |
| NCRPRIV_00905 | 27/04/2000 | RE: Fox River/Mead | Pamela Hanebutt | Evan Westerfield | Email reflecting legal advice from Pamela Hanebutt regarding potential liability of Mead Corporation. | | | |
| NCRPRIV_00906 | 27/04/2000 | RE: Fox River/Mead | Evan Westerfield | Pamela Hanebutt | Email reflecting legal advice from Evan Westerfield regarding potential liability of Mead Corporation. | | | |
| NCRPRIV_00907 | 27/04/2000 | RE: Fox River/Mead | Pamela Hanebutt | Evan Westerfield | Email reflecting legal advice from Pamela Hanebutt regarding potential liability of Mead Corporation. | | | |
| NCRPRIV_01098 | [See document] | [See document] | [See document] | [See document] | Providing legal advice regarding proposal to amend CERCLA. | 02/08/1999 | TM McMahon | Recycling Legislation: status report to Samson; telephone conference with P. Servidea regarding drafting of additional proposals to respond to EPA/DOJ concerns; drafting same |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01099 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 13/07/1999 | TM McMahon | Office conference with J. Schlickman and telephone conference with P. Servidea regarding status; review documents |
| NCRPRIV_01101 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 15/06/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, P. Samson, J. Schlickman, P. Hanebutt; draft script for meeting with government; review and revise amendments to Senate bills; review related provisions of Senate bills; prepare for meeting in DC; telephone conferences regarding ISRI |
| NCRPRIV_01102 | [See document] | [See document] | [See document] | [See document] | Requesting legal advice regarding Fox River matter. | 28/05/1999 | JA Schlickman | Call with T. McMahon and P. Samson re: status of recycling issues and S. Bodine revised language; review and revise current arranger documents |
| NCRPRIV_01103 | [See document] | [See document] | [See document] | [See document] | Requesting legal advice regarding proposal to amend CERCLA. | 03/05/1999 | JA Schlickman | Review e-mails re: Bodine call and proposal language; review Section 130 of HR 1300 and review Bodine and T. McMahon proposals; calls with P. Servidea and P. Samson; consider strategy |
| NCRPRIV_01104 | [See document] | [See document] | [See document] | [See document] | Providing legal advice regarding proposal to amend CERCLA. | 14/04/1999 | TM McMahon | Draft legislative language for sale of useful product defense; prepare for and conference call with P. Servidea, P. Samson, A. Borrelli, T. Dobbins, D. Buente, C. Bell |
| NCRPRIV_01105 | [See document] | [See document] | [See document] | [See document] | Providing legal advice regarding proposal to amend CERCLA. | 30/04/1999 | TM McMahon | Review and analyze Bodine proposal and prepare alternative for discussion |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01106 | [See document] | [See document] | [See document] | [See document] | Providing legal advice regarding proposal to amend CERCLA. | 20/05/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, C. Bell; review response to ISRI and Bodine proposal; conference call with P. Servidea and S. Bodine; continued analysis of ISRI and additional Bodine proposals; draft API/NCR alternative responses; prepare for meeting with House T&I committee, ISRI and mills |
| NCRPRIV_01107 | [See document] | [See document] | [See document] | [See document] | Providing legal advice regarding insurance coverage. | 13/05/1999 | MM Crough | Send inquiry to NCR re: status of decision making re: future Brattle activities |
| NCRPRIV_01109 | [See document] | [See document] | [See document] | [See document] | Reflecting legal advice regarding proposal to amend CERCLA. | 05/04/1999 | TM McMahon | Review ISRI proposal and telephone conference with P. Servidea regarding same |
| NCRPRIV_01110 | [See document] | [See document] | [See document] | [See document] | Reflecting legal advice regarding proposal to amend CERCLA. | 17/03/1999 | PR Hanebutt | Enter Arp's documents into fact book; review index of documents in DOI database; letter to T. Stolzenburg; fact book entries regarding ISRI effort to use recovered paper terminology; review information from Jaakko terminology (to recovered paper); review summary of accounting Poyry regarding ISRI and AF&PA regarding change in records; review Ft. Howard PCB Report; review historical records regarding waste paper consumption (U.S. Dept. of Commerce Records) |
| NCRPRIV_01111 | [See document] | [See document] | [See document] | [See document] | Providing and reflecting legal advice regarding Fox | 23/02/1999 | PR Hanebutt | Review additional Mead documents; confer with P. Samson regarding Mead |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | River matter and proposals to amend CERCLA. | | | meeting; enter Mead documents into the fact book; revise letter to Maureen Katz; confer with. Tom. Dobbins regarding IBTI letter; confer with J.A. Schlickman regarding revisions to Dobbins letter; review documents and Tech Memo 2d for information regarding Gilbert Paper; lengthy conference call with M. Cesar regarding recent activity |
| NCRPRIV_01112 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 25/02/1999 | PR Hanebutt | Revise agenda; prepare for meeting on 3/2; review RMT presentation for meeting on 3/2; compose e-mail to RMT with questions on presentation materials; revise IBFI letter; confer with B. Mieliulis regarding Menasha's refusal to give A. Harrington a waiver; legal research regarding implications of same; e-mail to J. Heyde regarding additional tasks for status report; fact book entries |
| NCRPRIV_01113 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 19/02/1999 | JF Warchall | Review faxes and e-mail; office conference J.Schlickman; revise memo re loading v. inventory issue; draft talking points re same; review LTI allocation based on transport |
| NCRPRIV_01114 | [See document] | [See document] | NCR Legal Department | [See document] | Attorney notes reflecting legal advice regarding Fox River matter. | 18/02/1999 | JA Schlickman | FRG meetings in Washington, D.C.; prepare memo on total loadings/allocation issues |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01115 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 16/02/1999 | JF Warchall | Review faxes and e-mail; office conference J.Schlickman; review Sheboygan remedial proposal; revise memo re "Solution"; office conference Brattle group |
| NCRPRIV_01116 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 15/02/1999 | PR Hanebutt | Revise letter to Velleux requesting copies of comments; draft response to Van Lieshout letter; draft agenda for 3/2 meeting; confer with RMT regarding follow-up action items |
| NCRPRIV_01129 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 15/03/2000 | JF Warchall | Telephone call J.Heyde, J.Schlickman; respond to faxes and emails |
| NCRPRIV_01133 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 07/02/2000 | JM Heyde | Draft and send client update |
| NCRPRIV_01134 | [See document] | [See document] | [See document] | [See document] | Table of Contents of key documents assembled by NCR counsel as part of "Fox River Legal Analysis." | 29/12/1999 | JA Schlickman | Finalize Glatfelter memo on bankruptcy issues and send to clients |
| NCRPRIV_01139 | [See document] | [See document] | [See document] | [See document] | Requesting legal advice regarding proposals to amend CERCLA. | 28/09/1998 | EB Westerfield | Work with JA Schlickman re: option of sending notices of liability to brokers; review memos re: status of recycling legislation |
| NCRPRIV_01140 | [See document] | [See document] | [See document] | [See document] | Reflecting legal advice regarding proposals to amend CERCLA. | 28/10/1998 | JA Schlickman | Calls with P. Servidea and P. Samson |
| NCRPRIV_01141 | [See document] | [See document] | [See document] | [See document] | Reflecting legal advice from Sidley Austin regarding proposals to amend CERCLA. | 23/01/1999 | TM McMahon | Review documents regarding recycling lobbying efforts and Cicconi/Barbour |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01143 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 22/03/1999 | JA Schlickman | Prepare for API/NCR and FRG Executive Committee meetings; finalize agenda for APUNCR meeting; review e-mails and correspondence; follow-up to FRG Steering Committee meeting; work on status list |
| NCRPRIV_01144 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 22/03/1999 | JA Schlickman | Work on recycling legislation issues; consider response to Lott letter |
| NCRPRIV_01155 | [See document] | [See document] | [See document] | [See document] | Correspondence requesting, discussing, and providing legal advice regarding proposals to amend CERCLA, and handwritten notes by Thomas McMahon regarding same. | 29/06/1999 | TM McMahon | Recycling Legislation: review memo and telephone conference with P. Samson; telephone conference with P. Servidea regarding alternatives; prepare for and conference call with ISRI and mills; follow up with D. Buente and C. Bell; office conference with P. Hanebutt regarding mills perspective; review of standby alternative language |
| NCRPRIV_01156 | [See document] | [See document] | [See document] | [See document] | Correspondence requesting, discussing, reflecting, and providing legal advice regarding proposals to amend CERCLA, and handwritten notes by Thomas McMahon regarding same. | 16/06/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, ISRI; review statements regarding meeting with government lawyers; revise amendments regarding Senate bills; prepare for meeting in DC; review draft letter to Senators |
| NCRPRIV_01157 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 16/06/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, ISRI; review statements regarding meeting with government lawyers; revise amendments |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | regarding Senate bills; prepare for meeting in DC; review draft letter to Senators |
| NCRPRIV_01158 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 29/06/1999 | PR Hanebutt | Confer with T. McMahon regarding recyclable materials legislation and Hanson's insistence that the words 'scrap paper' be used in mediation submissions; review proposed language |
| NCRPRIV_01159 | [See document] | [See document] | Thomas McMahon | [See document] | Handwritten notes by Thomas McMahon analyzing legislative proposal. | | | |
| NCRPRIV_01160 | [See document] | [See document] | [See document] | [See document] | Reflecting legal advice from Sidley Austin regarding proposals to amend CERCLA. | 03/11/1998 | TM McMahon | Conference call with P. Servidea and P. Samson, L Schlickman regarding call with Mill Group on P. Servidea role; review AT&T Separation and Distribution Agreement and other AT&T issues and telephone conference with P. Samson, D. Buente regarding same; prepare far meeting with AT&T and Lucent; office conference with D. Buente regarding legislative prospects for next Congress; review P. Servidea memo to AT&T and draft comments |
| NCRPRIV_01161 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 16/10/1998 | JA Schlickman | Calls with P. Servidea; review articles; conference call with Lobbying Team; call with T. Buente |
| NCRPRIV_01162 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 12/10/1998 | TM McMahon | Telephone conference with P. Servidea; office conferences with D. Buente, J. Schlickman, E. Westerfield; conference call with P. Servidea legislative team |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01163 | [See document] | [See document] | Thomas McMahon | [See document] | Handwritten notes by Thomas McMahon analyzing CERCLA legislation. | 29/09/1998 | TM McMahon | Review reports regarding S. 2180 and related matters |
| NCRPRIV_01164 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01165 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 08/09/1998 | JA Schlickman | Consider responses to Pneumo Abex cert. petition; e-mails with Carter Phillips re: same; call to P. Samson |
| NCRPRIV_01166 | [See document] | [See document] | [See document] | [See document] | Email and fax correspondence reflecting legal advice from Sidley Austin regarding legislative proposals to amend CERCLA. | 16/12/1998 | TM McMahon | Review documents and office conference regarding Velleux meeting with RMT |
| NCRPRIV_01167 | [See document] | [See document] | [See document] | [See document] | Correspondence between NCR and Sidley Austin (Thomas McMahon) providing and discussing legal analysis of legislative proposals to amend CERCLA. | 15/06/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, P. Samson, J. Schlickman, P. Hanebutt; draft script for meeting with government; review and revise amendments to Senate bills; review related provisions of Senate bills; prepare for meeting in DC; telephone conferences regarding ISRI |
| NCRPRIV_01168 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Thomas McMahon analyzing proposal to amend CERCLA. | 02/06/1999 | TM McMahon | Recycling Legislation: Prepare for and attend meeting with ISRI, mills and House staff; negotiate agreed language; follow up with P. Servidea, A. Borrelli, P. Samson; prepare memos regarding same |
| NCRPRIV_01169 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Thomas McMahon | 01/06/1999 | TM McMahon | Recycling Legislation: Prepare for and attend meetings in DC; meeting |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | analyzing proposal to amend CERCLA. | | | with Senate and House Committee staffs; follow up with P. Servidea, A. Borrelli, P. Samson; prepare for additional meetings |
| NCRPRIV_01170 | [See document] | [See document] | [See document] | [See document] | Analyzing legal effect of proposed legislation. | 27/05/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea and office conference with P. Samson, J. Schlickman regarding ISRI and Bodine proposals; review same and draft responses; prepare "arranger" analysis for Conover and Bodine meeting; office conference with J. Radovich regarding same |
| NCRPRIV_01171 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01172 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01173 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Thomas McMahon analyzing proposal to amend CERCLA. | | | |
| NCRPRIV_01174 | [See document] | [See document] | [See document] | [See document] | Reflecting and discussing legal advice from Thomas McMahon. | 26/05/1999 | TM McMahon | Recycling Legislation: draft new Discussion Draft; telephone conference with Home and review ISRI proposal; telephone conference with P. Servidea and office conference with P. Samson and J. Schlickman; prepare response; prepare for Conover/Bodine meeting |
| NCRPRIV_01175 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 25/05/1999 | CL Bell | Telephone conference with D. Isaacs of Electronis Industries Association regarding recycling legislation issue; review and respond to latest drafts of legislative language |
| NCRPRIV_01176 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Thomas McMahon analyzing proposal to amend CERCLA. | 20/05/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, C. Bell; review response to ISRI and Bodine |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01177 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | proposal; conference call with P. Servidea and S. Bodine; continued analysis of ISRI and additional Bodine proposals; draft API/NCR alternative responses; prepare for meeting with House T&I committee, ISRI and mills |
| NCRPRIV_01178 | [See document] | [See document] | [See document] | [See document] | Requesting and reflecting legal advice from Paul Samson and Thomas McMahon | | | |
| NCRPRIV_01179 | [See document] | [See document] | [See document] | [See document] | Reflecting legal advice from Chris Bell. | 19/05/1999 | TM McMahon | Recycling Legislation: office conference with J. Schlickman, C. Bell; review memos; develop alternatives to Bodine and ISRI proposals; prepare for meeting with Bodine and ISRI |
| NCRPRIV_01180 | [See document] | [See document] | [See document] | [See document] | Reflecting legal advice from Thomas McMahon. | 04/05/1999 | JA Schlickman | Work on possible language for useful product provision; review proposals of Chris Bell and Hanebutt; review sham recycling factors and case law; call with Chris Bell, Paul Samson and Phil Servidea re: same |
| NCRPRIV_01181 | [See document] | [See document] | [See document] | [See document] | Reflecting legal advice from Thomas McMahon. | | | |
| NCRPRIV_01182 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Thomas McMahon analyzing proposal to amend CERCLA. | 29/04/1999 | TM McMahon | Review status recycling legislation; telephone conference with P. Servidea, P. Samson; office conference with J. Schlickman; review status regarding Lott and Schuster; follow up on recycling bill issues |
| NCRPRIV_01183 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 02/08/1999 | TM McMahon | Telephone conference with J. Connalighton regarding NRD provisions of Superfund Reform bills and review memos regarding same |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01184 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 05/08/1999 | TM McMahon | Recycling Legislation: review Boehlert/Borski Substitute H. R. 1300; numerous telephone conferences with P. Servidea; draft and redraft proposals; draft one-pager regarding burden of proof; telephone conference with Home at ISRI; review prior versions of bill regarding Home representations; conference call with P. Servidea, A. Borrelli, Hickmott |
| NCRPRIV_01185 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 07/09/1999 | TM McMahon | Review documents regarding Lott meeting; telephone conference with P. Servidea; telephone conference with D. Steinway and correspondence regarding same; review history of proposals regarding Steinway request |
| NCRPRIV_01186 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 16/03/1999 | TM McMahon | Telephone conference with P. Servidea; research and review prior versions and draft compromise recycling bill provisions and explanation |
| NCRPRIV_01187 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Thomas McMahon analyzing draft legislative language. | 17/03/1999 | TM McMahon | Telephone conference with P. Servidea and continue drafting language for compromise recycling bill and related documents; telephone conference with P. Servidea, P. Samson, D. Buente |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01188 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Thomas McMahon analyzing proposal to amend CERCLA. | 05/04/1999 | TM McMahon | Review ISRI proposal and telephone conference with P. Servidea regarding same |
| NCRPRIV_01189 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Thomas McMahon analyzing proposal to amend CERCLA. | 26/04/1999 | TM McMahon | Review and revise P. Servidea documents for Senate Environment & Public Works; telephone conference with P. Servidea, J. Schlickman, C. Bell |
| NCRPRIV_01190 | [See document] | [See document] | [See document] | [See document] | Handwritten note by Phil Servidea requesting legal advice from Thomas McMahon. | 07/01/1999 | TM McMahon | Review P. Servidea correspondence regarding Calio and Fort James; draft proposal for FRG Executive Committee meeting |
| NCRPRIV_01192 | [See document] | [See document] | [See document] | [See document] | Handwritten notes by Andrew Schlickman analyzing recycling legislation. | 25/03/1999 | JA Schlickman | Work on response to Sen. Lott letter; review C. Bell's documents on recycling and TSCA; calls re: Boehlert bill; calls with P. Servidea and P. Samson re: same |
| NCRPRIV_01200 | 27/10/1998 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 27/10/1998 | TM McMahon | Review correspondence regarding press coverage and Wisconsin agency involvement; prepare responses thereto; office conference with J. Schlickman and E. Westerfield regarding same |
| NCRPRIV_01201 | 22/01/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 27/01/1999 | JA Schlickman | Work on presentation materials for agencies; consider talking points and game plan; work on white paper |
| NCRPRIV_01202 | 26/01/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 27/01/1999 | TM McMahon | Continue drafting alternative recycling legislation; telephone conference with P. Servidea, P. Samson regarding same; office conference with J. |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Schlickman, C. Bell, T. Echikson regarding same; draft memos regarding same |
| NCRPRIV_01203 | [See document] | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 15/02/1999 | CL Bell | Research on TSCA status of carbonless paper; communications with Servidea; office conference with D. Buente regarding legislation |
| NCRPRIV_01204 | 16/03/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 16/03/1999 | TM McMahon | Telephone conference with P. Servidea; research and review prior versions and draft compromise recycling bill provisions and explanation |
| NCRPRIV_01205 | 14/04/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 14/04/1999 | TM McMahon | Draft legislative language for sale of useful product defense; prepare for and conference call with P. Servidea, P. Samson, A. Borrelli, T. Dobbins, D. Buente, C. Bell |
| NCRPRIV_01206 | 18/05/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 18/05/1999 | CL Bell | Prepare for and meeting with Bodine regarding recycling issues; post-meeting telephone conferences with McMahon and P. Samson; draft revised legislative language; memo to ISRI; memo on current status |
| NCRPRIV_01207 | 20/05/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 20/05/1999 | CL Bell | Telephone conference with McMahon regarding current status of legislative issues; review and comment on Bodine draft report language |
| NCRPRIV_01208 | 20/05/1999 | [See document] | [See document] | [See document] | Draft letter reflecting legal advice from Chris Bell. | 08/04/1999 | CL Bell | Telephone conference with R. Wiener of ISRI regarding recycling legislation issues |
| NCRPRIV_01209 | 20/05/1999 | [See document] | [See document] | [See document] | Draft letter reflecting legal advice from Chris Bell. | | | |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01210 | 20/05/1999 | [See document] | [See document] | [See document] | Draft letter reflecting legal advice from Chris Bell. | | | |
| NCRPRIV_01211 | 20/05/1999 | [See document] | [See document] | [See document] | Draft letter reflecting legal advice from Chris Bell. | | | |
| NCRPRIV_01212 | 20/05/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 20/05/1999 | TM McMahon | Recycling Legislation: telephone conference with P. Servidea, C. Bell; review response to ISRI and Bodine proposal; conference call with P. Servidea and S. Bodine; continued analysis of ISRI and additional Bodine proposals; draft API/NCR alternative responses; prepare for meeting with House T&I committee, ISRI and mills |
| NCRPRIV_01213 | 20/05/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01214 | 25/05/1999 | [See document] | [See document] | [See document] | Draft talking points reflecting legal advice from Chris Bell. | 25/05/1999 | TM McMahon | Recycling Legislation: review Hill meeting reports; review Lincoln Talking Points; prepare for meeting in DC with Bodine and ISRI; review RCRAJCERCLA interface as regarding legislation; develop documents for other industries; review C. Bell discussion with Electronis Industries Association |
| NCRPRIV_01215 | 03/08/1999 | [See document] | [See document] | [See document] | Reflecting legal advice from Jim Connaughton about proposal to amend CERCLA. | 03/08/1999 | TM McMahon | Review other Superfund Reauthorization status issues regarding S. 1090, H.R. 1300 and House Commerce bills, also VA-HUD Appropriations report language |
| NCRPRIV_01216 | 18/08/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 17/08/1999 | TM McMahon | Review P. Servidea correspondence regarding proposal to government; telephone conference with P. |

| Privilege ID | Date | Subject/File Name | Author | Recipients | Privilege Description | Date in JDRA Invoice | Fee Earner | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Samson and office conference with J. Schlickman; follow up regarding Senate Rule XVI |
| NCRPRIV_01217 | 19/08/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 19/08/1999 | TM McMahon | Telephone conference with A. Borrelli and prepare materials for Hill meetings; redraft history and proposals; review P. Samson comments |
| NCRPRIV_01218 | 20/08/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 20/08/1999 | TM McMahon | Telephone conference with A. Borrelli and preparation of materials for Washburn (Daschle) meeting; redraft Alternative Proposals; memos |
| NCRPRIV_01219 | 20/08/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01220 | 23/08/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 23/08/1999 | TM McMahon | Telephone conference with P. Servidea, P. Samson, A. Borrelli regarding various proposals; review S. Karottki research memo regarding provisos and savings clauses; redraft proposal; draft explanation; telephone conference with D. Buente, J. Schlickman; prepare for conference call |
| NCRPRIV_01221 | 23/08/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01222 | 23/08/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01223 | 08/10/1999 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 29/09/1999 | JA Schlickman | Review recycling provisions of HR 2580 and proposal amendments thereto; compare to HR 1300 and S.1528 |
| NCRPRIV_01224 | 24/03/1998 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 30/05/2000 | PR Hanebutt | Review Menasha file; draft letter to Maureen Katz; review E. Westerfield and J.A. Schlickman comments regarding same; discuss with Westerfield rebuttal to |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amendola approach to post-consumer paper |
| NCRPRIV_01229 | 29/09/1998 | [See document] | Andrew Schlickman | Thomas McMahon<br>Pamela Hanebutt<br>Evan Westerfield<br>John Heyde | [Basis for withholding apparent from non-redacted contents] | 29/09/1998 | JA Schlickman | Revise NAM Proposal Settlement; comments to P. Servidea |
| NCRPRIV_01230 | 30/05/2000 | [See document] | [See document] | [See document] | Providing legal advice regarding potential liability for PCB contamination. | 30/05/2000 | PR Hanebutt | Review Menasha file; draft letter to Maureen Katz; review E. Westerfield and J.A. Schlickman comments regarding same; discuss with Westerfield rebuttal to Amendola approach to post-consumer paper |
| NCRPRIV_01231 | 05/06/2000 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 05/06/2000 | PR Hanebutt | Work on Menasha issues and letter to Katz |
| NCRPRIV_01232 | 05/06/2000 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01233 | 05/06/2000 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 05/06/2000 | EB Westerfield | Work with S. Koch re: tables and reports on PCBs on finished product and on broke; work with T. Stolzenburg re: Arrowhead landfill, POTW report, Amendola, related issues; work with P. Hanebutt re: basis for Menasha liability, memo to client re: same; work with P. Hanebutt re: open issues for factual investigation, response to Amendola report |

| **Privilege ID** | **Date** | **Subject/File Name** | **Author** | **Recipients** | **Privilege Description** | **Date in JDRA Invoice** | **Fee Earner** | **Narrative** |
|---|---|---|---|---|---|---|---|---|
| NCRPRIV_01234 | 05/06/2000 | [See document] | [See document] | [See document] | [Basis for withholding apparent from non-redacted contents] | 05/06/2000 | JA Schlickman | E-mails to clients re: EPA meeting, Hudson site, and other issues; e-mails re: US Paper and Menasha issues |
| NCRPRIV_01235 | 22/12/1998 | [See document] | Evan Westerfield | [See document] | [Basis for withholding apparent from non-redacted contents] | 22/12/1998 | EB Westerfield | Work with J. Schlickman re: letter to mills re: proposal for working together on Superfund reauthorization; revise same |
| NCRPRIV_01236 | 29/10/1998 | [See document] | Evan Westerfield | [See document] | [Basis for withholding apparent from non-redacted contents] | 29/10/1998 | EB Westerfield | Draft response to rumors concerning API's and NCR's lobbying activities; work with T. McMahon re:. same; review prior white papers and other submittals to congressional contacts, ISRI |
| NCRPRIV_01240 | 31/12/1998 | [See document] | Andrew Schlickman | [See document] | [Basis for withholding apparent from non-redacted contents] | 31/12/1998 | JA Schlickman | Work on FRG proposal |
| NCRPRIV_01242 | 04/12/1998 | [See document] | John Heyde | [See document] | [Basis for withholding apparent from non-redacted contents] | 04/12/1998 | JM Heyde | Confer with J.A. Schlickman regarding ROD project |
| NCRPRIV_01243 | 04/12/1998 | [See document] | John Heyde | [See document] | [Basis for withholding apparent from non-redacted contents] | | | |
| NCRPRIV_01248 | 7/14/1998 (for redacted portion) | [See document] | Sidley Austin | Paul Samson | [Basis for withholding apparent from non-redacted contents] | 15/01/1999 | JM Heyde | Revise status report and send to clients; send e-mail to clients regarding trip to Green Bay |
| NCRPRIV_01273 | [See document] | [See document] | [See document] | [See document] | Email among Sidley lawyers regarding plans for review of documents. | 01/09/1998 | PR Hanebutt | Review RMT memo summarizing conversations with Patterson; confer with E. Westerfield regarding same; confer with Becky Young regarding additional documents |

## Appendix C

**Examples of Documents referred to in JDRA Invoices which are neither disclosed nor recorded on NCR's Privilege Log**

| # | Document(s) missing | Date | Name | Extract of Narrative |
|---|---|---|---|---|
| 1. | Sidley Austin's comments on and edits to API's draft 104(e) response and memo to A. Harrington | August 28, 1998 | EB Westerfield | "review research on 104(e) for A. Harrington; prepare memo to A. Harrington re: same; review draft of 104(e) response" |
| | | September 2, 1998 | EB Westerfield | "Prepare comments on draft 104(e) response for Diane Marchik; long phone conference with D. Marchik re: same; work with J. Heyde re: review of documents at Appleton, issues with API 104(e) response" |
| | | September 3, 1998 | EB Westerfield | "work on reviewing and commenting on draft 104(e) response, respond to P. Hanebutt re: same" |
| | | September 3, 1998 | JA Schlickman | "work on 104(e) response of API" |
| | | September 4, 1998 | JA Schlickman | "work on API 104(e) response; meeting E. Westerfield re: same" |
| | | September 4, 1998 | EB Westerfield | "Work with J.A. Schlickman re: 104(e) response; review comments and prepare revisions for Godfrey and Kahn; work with D. Marchik re: same; review TRC report and other materials to confirm proposed information" |
| | | September 8, 1998 | JA Schlickman | "review and revise draft 104(e) responses" |
| | | September 8, 1998 | EB Westerfield | "review new draft of 104(e) response" |
| 2. | Memo(s) from E. Westerfield regarding lists of converters | September 14, 1998 | EB Westerfield | "Work with Jaakko Poyry Consultants to develop list of forms converters" |
| | | September 15, 1998 | EB Westerfield | "work with Jaakko Poyry Consultants re: list of converters" |
| | | September 16,1998 | EB Westerfield | "prepare memo to team re: materials prepared by Jaakko Poyry Consultants" |
| | | September 18, 1998 | EB Westerfield | "Work on preparing memo re: list of converters in Midwest" |
| 3. | Memo(s) from E. Westerfield regarding liabilities of Riverside and U.S. Paper | September 21, 1998 | EB Westerfield | "Work on preparing summary of liabilities of Riverside and U.S. Paper" |
| | | September 21, 1998 | TM McMahon | "Review E. Westerfield analysis regarding revised shares for U.S. Paper and Riverside" |
| | | October 2, 1998 | EB Westerfield | "Work on memo re: liability of US Paper and Riverside" |

| # | Document(s) missing | Date | Name | Extract of Narrative |
|---|---|---|---|---|
| | | October 7, 1998 | EB Westerfield | "work on and research piece for US Paper/Riverside liability" |
| | | October 8, 1998 | EB Westerfield | "work on memo re: US Paper and Riverside" |
| | | October 9, 1998 | PR Hanebutt | "confer with E. Westerfield regarding Riverside's liability" |
| | | October 12, 1998 | EB Westerfield | "meeting with team re…US Paper/Riverside issues" |
| 4. | Note from P. Hanebutt to J. Schlickman regarding R. Barrick's deposition | October 9, 1998 | PR Hanebutt | "Compose note to J. A. Schlickman regarding Barrick's deposition in. Kalamazoo River litigation" |
| 5. | RMT's report on East[e]y studies and E. Westerfield's summary of report | October 19, 1998 | EB Westerfield | "Review memo from RMT re: Eastey studies" |
| | | October 21, 1998 | EB Westerfield | "complete review RMT report on Easty studies; prepare summary for team" |
| | | November 6, 1998 | EB Westerfield | "review RMT work on Eastey studies" |
| 6. | Memo from P. Hanebutt regarding possible retention of Rod Edwards | October 26, 1998 | PR Hanebutt | "memo to J. Andrew Schlickman regarding possible retention of Rod Edwards" |
| | | October 26, 1998 | EB Westerfield | "Review P. Hanebutt memo re: recommendation for R. Edwards" |
| 7. | Memo from J. Heyde regarding Fort Howard documents | November 19, 1998 | JM Heyde | "Review Fort Howard production documents; draft memo regarding same" |
| | | November 23, 1998 | PR Hanebutt | "review J. Heyde memo regarding Ft. Howard documents; confer with J. Heyde regarding same" |
| 8. | Drafts of and comments on Sidley Austin's 'revised' definition of broke | November 20, 1998 | PR Hanebutt | "revise definition of broke" |
| | | December 2, 1998 | PR Hanebutt | "Confer with J. Warchall regarding definition of broke" |
| | | December 2, 1998 | TM McMahon | "review memo regarding definition of "broke" research regarding same" |
| | | December 4, 1998 | EB Westerfield | "Review new definition of broke; provide comments to P. Hanebutt and M. Flood" |
| 9. | Emails between P. Hanebutt and P. Samson / B. Young regarding | 8 December 1998 | PR Hanebutt | "compose e-mail to P. Samson regarding Systemedia interviews" |
| | | 14 December 1998 | PR Hanebutt | "compose e-mail to Becky Young regarding potential Systemedia witness" |

| **#** | **Document(s) missing** | **Date** | **Name** | **Extract of Narrative** |
|---|---|---|---|---|
| | Systemedia interviews | 21 December 1998 | PR Hanebutt | “review e-mails from Becky Young regarding whereabouts of Systemedia employees” |
| | | 6 January 1999 | PR Hanebutt | “compose e-mail to Becky Young regarding Systemedia personnel” |
| 10. | Sidley Austin’s revisions to API's draft response to supplemental 104(e) request for information | 03 March 1999 | PR Hanebutt | "review draft response to supplemental 104(e) request for information" |
| | | 05 March 1999 | PR Hanebutt | "review draft response to supplemental 104(e)" |
| | | 29 March 1999 | PR Hanebutt | "Confer with B. Mieliulis regarding fifth 104(e) request and whether accounting record summary should be produced" |
| | | 31 March 1999 | PR Hanebutt | "Review and revise API's draft response to latest 104(e) response" |
| 11. | Jaakko Poyry’s research and/or summary regarding Mead | 09 March 1999 | PR Hanebutt | "review Jaakko Poyry research into Mead" |
| | | 19 March 1999 | PR Hanebutt | "Review revised Jaakko Poyry summary" |
| 12. | Sidley Austin's "who knew what when" chronology and/or knowledge chronology | 15 March 1999 | TM McMahon | "Telephone conference with P. Hanebutt regarding brokers and "who knew what when"; research, review documents and correspondence regarding same" |
| | | 16 March 1999 | JM Heyde | "Draft "who knew what when" chronology" |
| | | 17 March 1999 | TM McMahon | “Office conference with P. Hanebutt regarding status of RMT work and evidence regarding "who knew what when"” |
| | | 4 May 1999 | JM Heyde | “Compile knowledge chronology” |
| | | 24 June 1999 | JM Heyde | "Review 'who knew what when' documents" |
| | | 25 June 1999 | JM Heyde | "review 'who knew what when' documents" |
| 13. | List of brokers and related analysis of T. McMahon | 19 April 1999 | MC St. Jean | "review and revise list of brokers from Glatfelter general ledger" |
| | | 23 April 1999 | KW Orr | "Review Glatfelter document for Golper references" |
| | | 23 April 1999 | MC St. Jean | "Review, revise list of Glatfelter brokers re Golper" |
| | | 26 April 1999 | TM McMahon | "review and analysis of list of brokers" |